# <u>EXHIBIT 1</u>

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

|  | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| 170 |  |  |  |  | Attorney/Client; Work Product | Confidential draft document prepared by in-house counsel providing legal advice regarding the application of the PRC to contracts under $200,000 and GSA disclosure requirements. |
| 171 |  |  |  |  | Attorney/Client; Work Product | Confidential draft document prepared by in-house counsel providing legal advice regarding the application of the PRC to contracts under $200,000 and GSA disclosure requirements. |
| 172 |  |  |  |  | Attorney/Client; Work Product | Confidential draft document prepared by in-house counsel providing legal advice regarding the application of the PRC to contracts under $200,000 and GSA disclosure requirements. |
| 173 |  |  |  |  | Attorney/Client; Work Product | Confidential draft document prepared by in-house counsel providing legal advice regarding the application of the PRC to contracts under $200,000 and GSA disclosure requirements. |
| 309 |  |  |  |  | Attorney/Client | Confidential draft communication reflecting legal advice of in-house counsel regarding Consulting Sales Practices. |
| 322 |  |  |  |  | Attorney/Client | Confidential draft communication reflecting legal advice of in-house counsel regarding Consulting Sales Practices. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

|  | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| 332 |  |  |  |  | Attorney/Client | Confidential communication providing legal advice of in-house counsel regarding PRC compliance, including price holds, reseller transactions, and sales of software licenses of $200,000. |
| 344 |  |  |  |  | Attorney/Client | Confidential handwritten notes reflecting legal advice of outside counsel regarding Price Reductions Clause Administration Plan. |
| 376 |  |  |  |  | Attorney/Client | Confidential memorandum prepared by in-house counsel providing legal advice regarding PRC requirements for contracts under $200,000 and disclosure requirements under the PRC. |
| 233 |  | Michele Howell | Jeff Robinette |  | Attorney/Client | Confidential communication from in-house counsel providing legal advice regarding the application of PRC to sales of software licenses and GSA audit issues. |
| 100 | N/A | N/A | N/A | N/A | Attorney/Client; Work Product | Approximately 800 confidential spreadsheets and accompanying memoranda circulated among counsel and Oracle executives, reflecting counsel's legal analysis, thoughts, mental impressions, and advice on issues relating to Relator's Request for Production No. 8 (regarding calculation of potential damages). |
| 247 |  | Oracle Legal Department |  |  | Attorney/Client | Confidential report prepared by outside counsel providing legal advice regarding GSA disclosure |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

| | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| | | | | | | requirements and application of the PRC to sales of software licenses under $200,000. |
| 261 | | Oracle Legal Department | | | Attorney/Client; Work Product | Draft report incorporating legal advice of in-house counsel regarding providing legal advice regarding Oracle's obligation, under the Contract, to disclose discounts on commercial purchases under $200,000 that were greater than those offered to GSA in connection with or in anticipation of litigation. |
| 194 | | Reed Smith | | | Attorney/Client; Work Product | Confidential draft report prepared by counsel providing legal advice regarding the application of the PRC to contracts under $200,000, applicability of price holds to the PRC, and GSA disclosure requirements. |
| 252 | | Reed Smith | | | Attorney/Client | Draft letter incorporating legal advice of in-house counsel regarding Oracle's obligation to disclose discounts on commercial purchases that were greater than those offered to GSA for commercial contracts over $200,000. |
| 205 | | REED SMITH LLP ERNST & YOUNG LLP | | | Attorney/Client; Work Product | Confidential report prepared by outside counsel providing legal advice regarding PRC compliance. |
| 157 | | Rich Wall | James Gallatin; Dick Moorhouse | | Attorney/Client; Work Product | Confidential draft document prepared by in-house counsel providing legal advice regarding the application of the PRC to |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

|  | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  | contracts under $200,000 and GSA disclosure requirements. |
| 263 |  | Richard Moorhouse | File |  | Attorney/Client; Work Product | Draft report incorporating legal advice of in-house counsel regarding Oracle's obligation, under the Contract, to disclose discounts on commercial purchases under $200,000 that were greater than those offered to GSA in connection with or in anticipation of litigation. |
| 141 | 3/6/1996 | Stephan Ryan | Jay Nussbaum; Kevin Fitzgerald; Kate McGee; Joan Blumberg |  | Attorney/Client; Work Product | Confidential communication from outside counsel providing legal advice regarding resellers as a category of customer and GSA best price disclosure requirements in connection with or in anticipation of litigation. |
| 153 | 3/6/1996 | Stephan Ryan | Jay Nussbaum; Kevin Fitzgerald; Kate McGee; Joan Blumberg |  | Attorney/Client; Work Product | Confidential memorandum providing legal advice of outside counsel regarding resellers and GSA disclosure obligation in connection with or in anticipation of litigation. |
| 142 | 6/20/1996 | adadouri | pburch | kfitzger; tford; jzettler; jblumber; mhhewitt; rlbrown | Attorney/Client | Confidential communication to in-house counsel providing information to facilitate a request for legal advice regarding the basis of price reduction of commercial transactions under $200,000. |
| 144 | 11/4/1996 | Rich Burch | Andrew Jackson |  | Attorney/Client | Confidential communication from in-house counsel providing legal advice regarding disclosure obligation and commercial |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

| | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| | | | | | | discounts for orders of $200,000 or less in net license fees. |
| 145 | 12/1/1998 | | | | Attorney/Client | Confidential communication to in-house counsel providing information in connection with the provision of legal advice regarding disclosure of discounting and threshold rule of $200,000. |
| 209 | 3/15/1999 | | | | Attorney/Client | Confidential communications between in-house counsel providing legal advice regarding price holds, resellers, and GSA disclosures related to the PRC. |
| 256 | 5/27/2000 | | | | Attorney/Client; Work Product | Attorney notes reflecting legal analysis regarding Oracle's obligation to disclose discounts on commercial purchases that were greater than those offered to GSA in connection with or in anticipation of litigation. |
| 210 | 9/6/2000 | | | | Attorney/Client | Confidential communications between in-house counsel discussing PRC requirements for contracts under $200,000, resellers, price holds, and GSA price disclosure requirements. |
| 184 | 10/18/2000 | John Zettler | Michelle Howell; David Macaluso; John Zettler; Jason Mudryk; Wendy Smith; Daniel McMurrer; Chris Bushara; Jane Hanner; Katherine Klass | | Attorney/Client | Confidential emails memorializing legal advice from in-house and outside counsel regarding the application of the PRC to contracts under $200,000, resellers as a category of customer, applicability of price holds to the PRC, and GSA |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

| | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| | | | | | | disclosure requirements. |
| 191 | 10/18/2000 | John Zettler | Michelle Howell; David Macaluso; John Zettler; Jason Mudryk; Wendy Smith; Daniel McMurrer; Chris Bushara; Jane Hanner; Katherine Klass | | Attorney/Client | Confidential emails memorializing legal advice from in-house and outside counsel regarding the application of the PRC to contracts under $200,000, resellers as a category of customer, applicability of price holds to the PRC, and GSA disclosure requirements. |
| 208 | 10/18/2000 | John zettler <john.zettler@oracle.com> | "michele.howell" <michele.howell@oracle.com>, "david.macaluso" <david.macaluso@oracle.com>, "john.zettler" <john.zettler@oracle.com>, "david.macaluso" <david.macaluso@oracle.com>, "jason.mudryk" <jason.mudryk@oracle.com>, "wendy.smith" <wendy.smith@oracle.com>, "daniel.mcmurrer" <daniel.mcmurrer@oracle.com>, "michele.howell" <michele.howell@oracle.com>, "chris.bushara" <chris.bushara@oracle.com>, "Hanner,Jane" <JANE.HANNER@oracle.com>, "Klass,Katherine" <KATHY.KLASS@oracle.com> | | Attorney/Client | Confidential emails memorializing legal advice from in-house regarding the application of the PRC to contracts under $200,000, resellers as a category of customer, applicability of price holds to the PRC, and GSA disclosure requirements. |
| 211 | 10/20/2000 | | | | Attorney/Client | Confidential communications between in-house counsel providing legal advice regarding PRC application to contracts under $200,000 and GSA compliance. |
| 212 | 11/15/2000 | | | | Attorney/Client | Confidential communications between in-house counsel providing legal advice regarding |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

| | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| | | | | | | resellers, price holds, PRC application to contracts under $200,000 and GSA compliance. |
| 271 | 4/20/2001 | John Zettler | Patricia Toben-Cropper; John Hagstrom | Terrance Ford; Michelle Howell; Joan George; John Zettler; Alan Dadourian; Hemant Pathak; David Macluso | Attorney/Client | Confidential communication between in-house counsel and Oracle personnel requesting legal advice/analysis regarding GSA issues, including PRC discounting policies and $200,000 threshold. |
| 139 | 4/21/2001 | John Zettler | Patricia Toben-Cropper; Hemant Pathak; Terrence Ford | Michele Howell; John Zettler; Jose Garcia | Attorney/Client | Confidential communication requesting legal advice of in-house counsel regarding PRC compliance for sales under $200,000. |
| 179 | 4/24/2001 | John Zettler | Patricia Toben-Cropper; Hemant Pathak; Terrence Ford | Michelle Howell; Jose Garcia;  John Zettler | Attorney/Client | Confidential communication between Oracle personel and in-house counsel requesting legal advice regarding discounting policies and the PRC $200,000 threshold. |
| 180 | 4/24/2001 | John Zettler | Patricia Toben-Cropper;  Terrence Ford | Michelle Howell | Attorney/Client | Confidential communication between Oracle personel and in-house counsel requesting legal advice regarding discounting policies and the PRC $200,000 threshold. |
| 272 | 4/24/2001 | John Zettler | Patricia Toben-Cropper; Hemant Pathak; Terrance Ford | Michelle Howell; John Zettler; Jose Garcia | Attorney/Client | Confidential communication between in-house counsel and Oracle personnel requesting legal advice/analysis regarding GSA issues, including PRC discounting policies and $200,000 threshold. |
| 124 | 4/24/2001 | John Zettler [john.zettler@oracle.com] | Ford,Terrence [TERRENCE.FORD@oracle.com]; PATRICIA.TOBEN-CROPPER [PATRICIA.TOBEN-CROPPER@oracle.com] | michele.howell [michele.howell@oracle.com] | Attorney/Client | Confidential communication requesting legal advice of in-house counsel regarding commercial discounts. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

| | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| 222 | 4/24/2001 | John Zettler <john.zettler@oracle.com> | "Ford,Terrence" <TERRENCE.FORD@oracle.com>, "PATRICIA.TOBEN-CROPPER" <PATRICIA.TOBEN-CROPPER@oracle.com> | michele.howell <michele.howell@oracle.com> | Attorney/Client | Email string requesting legal advice of in-house counsel regarding the application of PRC to sales of software licenses of $200,000 or less. |
| 125 | 4/24/2001 | Patricia Toben-Cropper [Patricia.Toben-Cropper@oracle.com] | John Zettler [john.zettler@oracle.com] | Pathak,Hemant [HEMANT.PATHAK@oracle.com]; Ford,Terrence [TERRENCE.FORD@oracle.com]; michele.howell [michele.howell@oracle.com]; Garcia,Jose [JOSE.GARCIA@oracle.com]; George,Joan [JMGEORGE@US.ORACLE.COM] | Attorney/Client | Confidential communication providing legal advice of in-house counsel regarding PRC compliance for sales under $200,000. |
| 181 | 7/25/2001 | Michele Howell [Michele.Howell@oracle.com] | Andrew Jackson | Patricia Toben-Cropper; Joan George; Terrence Ford; Alan Dadourian | Attorney/Client | Confidential communication to oustide counsel providing information necessary to counsel to render legal advice regarding GSA compliance issues. |
| 223 | 7/25/2001 | Michele Howell <Michele.Howell@oracle.com> | Andy <iacksona@dsmo.com> | Patricia Toben-Cropper <Patricia.Toben-Cropper@oracle.com>, oan.george@oracle.com, "Ford,Terrence" <TERRENCE.FORD@ORACLE.COM>, 'john.zettler' <john.zettler@oracle.com>, "Dadourian,Alan" <ALAN.DADOURIAN@ORACLE.COM> | Attorney/Client | Email string requesting legal advice of in-house counsel regarding the application of PRC to sales of software licenses of $200,000 or less. |
| 224 | 7/30/2001 | Michele Howell | Patricia Toben-Cropper Joan George Andrew Jackson <jacksona@dsmo.com> | John Zettler Alan Dadourian | Attorney/Client | Email string requesting legal advice of in-house counsel regarding the application of PRC to sales of software licenses. |
| 377 | 7/30/2001 | Michele Howell | Patricia Toben-Cropper Joan George Andrew Jackson <jacksona@dsmo.com> | John Zettler Alan Dadourian | Attorney/Client | Confidential communication requesting legal advice of in-house counsel regarding PRC |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

| | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| | | | | | | compliance. |
| 182 | 7/30/2001 | Michele Howell [Michele.Howell@oracle.com] | Joan George; Patricia Toben-Cropper | John Zettler, Alan Dadourian | Attorney/Client | Confidential communication between Oracle personel and in-house counsel requesting legal advice regarding PRC discounting policies and GSA compliance. |
| 273 | 7/30/2001 | Michell Howell | Patricia Toben-Cropper; Joan George | John Zettler; Alan Dadourian | Attorney/Client | Confidential communications among in-house counsel and Oracle personnel requesting legal advice/analysis regarding GSA issues, including PRC discounting policies and $200,000 threshold. |
| 234 | 7/31/2001 | Andrew Jackson | Charlotte Rosen | | Attorney/Client | Confidential communications between in-house counsel and Oracle personnel requesting legal advice regarding GSA issues, including PRC discounting policies and product support. |
| 155 | 8/1/2001 | Rich Wall | James Gallatin; Dick Moorhouse | | Attorney/Client | Confidential communication to outside counsel, providing information prepared at the request of counsel and necessary to counsel to provide legal advice regarding GSA disclosure requirements. |
| 156 | 8/1/2001 | Rich Wall | James Gallatin; Dick Moorhouse | | Attorney/Client | Confidential communication to outside counsel, providing information prepared at the request of counsel and necessary to counsel to provide legal advice regarding GSA disclosure requirements. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

| | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| 154 | 8/29/2001 | Rich Wall | James Gallatin; Dick Moorhouse | | Attorney/Client | Confidential communication to outside counsel, providing information prepared at the request of counsel and necessary to counsel to provide legal advice regarding GSA disclosure requirements. |
| 274 | 10/2/2001 | John Zettler | Daneene Mitchell | Jason Mudryk; Terrance Ford; Patricia Toben-Cropper; David Nesvisky; Joseph Duffy; Alan Dadourian; Michelle Howell; David Luxemburger; Joan George; Daneen Mitchell | Attorney/Client | Confidential communication among in-house counsel and Oracle personnel requesting legal advice/analysis regarding GSA issues, including PRC discounting policies and $200,000 threshold. |
| 378 | 10/2/2001 | John Zettler | Daneene Mitchell | Jason Mudryk<br>Terrence Ford<br>Patricia Toben-Cropper<br>David Nesvisky<br>Joseph Duffy<br>Alan Dadourian<br>Michele Howell<br>David Luxemburger<br>Daneene Mitchell | Attorney/Client | Confidential communication between in-house counsel and employees reflecting legal advice regarding PRC compliance. |
| 215 | 10/24/2001 | rbagnulo [robert.bagnolo@oracle.com] | Adams, Douglas | Pathak, Hemant; Chapman, Cynthia; Rush, Susan; Toben-Cropper, Patricia; Holdridge, | Attorney/Client | Confidential communication to in-house counsel providing information to facilitate the provision of legal advice regarding PRC application to contracts under $200,000 and GSA compliance. |
| 143 | 10/24/2001 | Robert Bagnolo | Douglas Adams | Hemant Pathak; Cynthia Chapman; Susan Rush; Patricia Toben-Cropper; Stephan Holdridge; Karen Galindo | Attorney/Client | Confidential communication to in-house counsel providing information in connection with the provision of legal advice regarding disclosure of discounting and threshold rule of $200,000. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

| | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| 275 | 10/24/2001 | Robert Bagnolo | Douglas Adams | Hemant Pathak; Cynthia Chapman; Susan Rush; Patricia Toben-Cropper; Stephan Holdridge; Karen Galindo | Attorney/Client | Confidential communication between in-house counsel and Oracle personnel requesting legal advice/analysis regarding GSA issues, including PRC discounting policies and $200,000 threshold. |
| 225 | 10/24/2001 | Robert Bagnulo | Douglas Adams | Hermant Pathak Cynthia Chapman Susan Rush Patricia Toben-Cropper Stephen Holdridge Karen Galindo | Attorney/Client | Email memorializing legal advice of in-house counsel regarding the application of PRC to sales of software licenses of $200,000 or less. |
| 152 | 12/19/2001 | Andrew Jackson | Joan George; Patricia Toben-Cropper | | Attorney/Client | Confidential memorandum providing legal advice of outside counsel to in-house counsel regarding GSA disclosure obligation and applicability of PRC to commercial contracts under $200,000. |
| 178 | 12/19/2001 | Andrew Jackson | Joan George; Patricia Toben-Cropper | | Attorney/Client; Work Product | Confidential memorandum prepared by ouside counsel providing legal advice regarding the application of the PRC to contracts under $200,000 and GSA disclosure requirements. |
| 251 | 12/19/2001 | Andrew Jackson | Joan George; Patricia Toben-Cropper | | Attorney/Client; Work Product | Confidential memorandum prepared by outside counsel providing legal advice regarding disclosure obligation of discounts on commercial purchases under $200,000 with or in anticipation of litigation. |
| 196 | 12/19/2001 | J. Andrew Jackson | Joan M. George, Esq, Patricia Toben-Cropper, Esq. | | Attorney/Client; Work Product | Confidential memorandum prepared by outside counsel providing legal advice regarding |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

|  | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  | $200,000 threshold for PRC and GSA disclosure requirements. |
| 226 | 12/19/2001 | J. Andrew Jackson | Joan George<br>Patricia Toben-Cropper |  | Attorney/Client; Work Product | Confidential communication seeking legal advice of in-house counsel regarding the application of PRC to sales of software licenses of $200,000 or less. |
| 285 | 1/4/2002 | Ellen Eder | Sherrill Clements<br>Joan George<br>Anne Nelson<br>Michele Howell | Laurie Kunnath | Attorney/Client | Confidential communications among in-house counsel and Oracle personnel seeking legal analysis and advice regarding GSA issues, including PRC discounting policies. |
| 192 | 1/28/2002 | Michele Howell<br>[Michele.Howell@oracle.com] | Ellen Eder; Catherine Chou; John Harllee;<br>Patricia Toben-Cropper | Alan Dadourian; Verda Mullings | Attorney/Client | Confidential communication between Oracle personel and in-house counsel requesting legal advice regarding PRC discounting policies and GSA compliance. |
| 286 | 1/31/2002 | Catherine Chou | Michele Howell | Craig Guarente | Attorney/Client | Confidential communications among in-house counsel and Oracle personnel providing legal analysis and advice regarding GSA issues, including price holds and PRC discounting policies. |
| 193 | 1/31/2002 | Michele Howell<br>[Michele.Howell@oracle.com] | KFApps@oracle.com | alan Dadourian | Attorney/Client | Confidential emails memorializing legal advice from in-house and outside counsel regarding the application of the PRC to contracts under $200,000, resellers as a category of customer, applicability of price holds to the PRC, and GSA disclosure requirements. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

| | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| 235 | 2/13/2002 | Michele Howell | Alan Dadourian | | Attorney/Client | Confidential communications between in-house counsel and Oracle personnel regarding GSA issues, including PRC discounting and $200,000 threshold. |
| 284 | 4/25/2002 | Michele Howell | Jeff Robinette | Andrew Jackson <jacksona@dsmo.com> Paul Ebert Alan Dadourian Joan George Verda Mullings | Attorney/Client | Confidential communications among in-house counsel and Oracle personnel providing legal analysis and advice regarding GSA issues, including price holds and PRC discounting policies. |
| 146 | 5/17/2002 | Andrew Jackson; Tara Newmeyer | Joan George | | Attorney/Client; Work Product | Draft memorandum providing legal advice of outside counsel to in-house counsel regarding GSA disclosure obligation, resellers as a category of customer, and applicability of PRC to commercial contracts under $200,000 in connection with or in anticipation of litigation. |
| 177 | 5/17/2002 | Andrew Jackson; Tara Newmeyer | Joan George | | Attorney/Client; Work Product | Confidential memorandum prepared by outside counsel providing legal advice regarding the application of the PRC to contracts under $200,000, resellers as a category of customer, and GSA disclosure requirements. |
| 227 | 5/17/2002 | J. Andrew Jackson, Esq. Tara M. Newmyer, Esq. | Joan Geroge, Esq. | | Attorney/Client; Work Product | Confidential communication seeking legal advice of in-house counsel regarding resellers and the application of PRC to sales of software licenses of $200,000 or less. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

|  | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| 147 | 5/30/2002 | Andrew Jackson; Tara Newmeyer | Joan George | | Attorney/Client; Work Product | Draft memorandum providing legal advice of outside counsel to in-house counsel regarding GSA disclosure obligation, price holds, and applicability of PRC to commercial contracts in excess of $200,000 in connection with or in anticipation of litigation. |
| 176 | 5/30/2002 | Andrew Jackson; Tara Newmeyer | Joan George | | Attorney/Client; Work Product | Confidential memorandum prepared by oustide counsel providing legal advice regarding the application of the PRC to contracts under $200,000, resellers as a category of customer, applicability of price holds to the PRC, and GSA disclosure requirements. |
| 183 | 5/30/2002 | Andrew Jackson; Tara Newmeyer | Joan George | | Attorney/Client | Confidential memorandum prepared by oustide counsel providing legal advice regarding the application of the PRC to contracts under $200,000, resellers as a category of customer, applicability of price holds to the PRC, and GSA disclosure requirements. |
| 228 | 5/30/2002 | J. Andrew Jackson, Esq. Tara M. Newmyer, Esq. | Joan Geroge, Esq. | | Attorney/Client; Work Product | Confidential communication from outside counsel providing legal advice to in-house counsel regarding price-holds, resellers, and the application of PRC to sales of software licenses of $200,000 or less. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

|  | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| 370 | 5/30/2002 | J. Andrew Jackson, Esq.<br>Tara M. Newmyer, Esq. | Joan George, Esq. |  | Attorney/Client | Confidential memorandum prepared by outside counsel providing legal advice regarding price-hold terms, PRC requirements for contracts under $200,000, resellers as a category of customer, and disclosures to the GSA related to add-on orders. |
| 148 | 6/7/2002 | Jeff Robinette | Joan George |  | Attorney/Client; Work Product | Confidential memorandum providing legal advice of in-house counsel regarding compliance with PRC of GSA contract in connection with or in anticipation of litigation. |
| 175 | 6/7/2002 | Jeff Robinette | Joan George |  | Attorney/Client; Work Product | Confidential memorandum prepared by in-house counsel providing legal advice regarding GSA disclosure requirements. |
| 229 | 6/7/2002 | Jeff Robinette | Joan George |  | Attorney/Client; Work Product | Confidential communication among in-house counsel regarding the application of PRC to sales of software licenses of $200,000 or less and memorializing the advice of outside counsel. |
| 371 | 6/7/2002 | Jeff Robinette | Joan George |  | Attorney/Client | Confidential memorandum prepared by in-house counsel providing legal advice regarding application of the PRC to sales below $200,000 and disclosure requirements under the PRC. |
| 372 | 6/7/2002 | Jeff Robinette | Joan George |  | Attorney/Client | Confidential memorandum prepared by in-house counsel providing legal advice regarding disclosure requirements under the PRC. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

| | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| 230 | 6/10/2002 | Tina Ducharme Reynolds | J. Andrew Jackson | | Attorney/Client; Work Product | Confidential memorandum prepared by outside counsel providing legal advice regarding GSA disclosure requirements prepared in connection with or in anticipation of litigation. |
| 149 | 6/10/2002 | Tina Reynolds | Andrew Jackson | | Attorney/Client | Confidential memorandum providing legal advice of outside counsel regarding GSA disclosure requirements. |
| 151 | 6/11/2002 | Jeff Robinette | John Harllee | Joan George; Andrew Jackson | Attorney/Client; Work Product | Confidential memorandum providing legal advice of in-house counsel regarding compliance with PRC requirements of GSA contract, resellers as a category of customer, and applicability of $200,000 threshold to commercial service orders in connection with or in anticipation of litigation. |
| 174 | 6/11/2002 | Jeff Robinette | John Harllee | Joan George; Andrew Jackson | Attorney/Client; Work Product | Confidential memorandum prepared by in-house counsel providing legal advice regarding the application of the PRC to contracts under $200,000, resellers as a category of customer, and GSA disclosure requirements. |
| 213 | 6/11/2002 | Jeff Robinette | John Harllee | Joan George<br>Andrew Jackson | Attorney/Client | Confidential communications between in-house counsel providing legal advice regarding resellers, PRC application to contracts under $200,000 and GSA compliance. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

|  | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| 231 | 6/11/2002 | Jeff Robinette | John Harllee | Joan George<br>Andrew Jackson | Attorney/Client; Work Product | Confidential communication from in-house counsel memorializing the legal advice of outside counsel regarding resellers and applicability of the PRC to sales of software licenses of $200,000 or less. |
| 373 | 6/11/2002 | Jeff Robinette | John Harllee | Joan George<br>Andrew Jackson | Attorney/Client | Confidential memorandum prepared by in-house counsel providing legal advice regarding PRC requirements for contracts under $200,000, resellers as a category of customer, and disclosure requirements under the PRC. |
| 150 | 6/14/2002 | Jeff Robinette | Joan George |  | Attorney/Client; Work Product | Confidential briefing paper providing legal advice of in-house counsel regarding compliance with PRC requirements of GSA contract and applicability of $200,000 threshold to commercial service orders in connection with or in anticipation of litigation. |
| 197 | 6/14/2002 | Jeff Robinette | Joan George |  | Attorney/Client; Work Product | Confidential memorandum prepared by in-house counsel providing legal advice regarding $200,000 threshold for PRC and GSA disclosure requirements. |
| 232 | 6/14/2002 | Jeff Robinette | Joan George |  | Attorney/Client; Work Product | Confidential communication between in-house counsel memorializing the legal advice of outside counsel regarding the PRC to sales of software licenses of $200,000 or less. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

| | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| 276 | 6/14/2002 | Jeff Robinette | Joan George | | Attorney/Client | Confidential memorandum prepared by Oracle in-house counsel providing legal analysis regarding GSA issues, including PRC discounting policies and $200,000 threshold. |
| 374 | 6/14/2002 | Jeff Robinette | Joan George | | Attorney/Client | Confidential memorandum prepared by in-house counsel providing legal advice regarding PRC requirements for contracts under $200,000 and disclosure requirements under the PRC. |
| 375 | 6/14/2002 | Jeff Robinette | Joan George | | Attorney/Client | Confidential memorandum prepared by in-house counsel providing legal advice regarding PRC requirements for contracts under $200,000 and disclosure requirements under the PRC. |
| 250 | 6/14/2002 | Jeffrey Robinette | Joan George | | Attorney/Client; Work Product | Confidential memorandum prepared by in-house counsel providing legal advice regarding GSA disclosure requirements and PRC application to sales of commercial licenses under $200,000. |
| 241 | 6/14/2002 | Julie Cochrane; Alison Derbenwick | Dorian Daley; Jay Ward | Ellen Eder; Jacqueline Woods | Attorney/Client | Confidential memorandum between Oracle in-house counsel providing legal advice regarding GSA issues, including PRC discounting policies and $200,000 threshold. |
| 138 | 7/2/2002 | Jeff Robinette | Joan George | | Attorney/Client | Confidential communication providing legal advice of in-house counsel regarding PRC compliance. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

| | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| 282 | 7/22/2002 | Michelle Howell | Jeffrey Robinette; Ellen Eder | | Attorney/Client; Work Product | Confidential communications among in-house counsel and Oracle personnel discussing memorandum prepared by outside counsel which renders legal advice/analysis on GSA issues, including PRC policies. |
| 280 | 9/23/2002 | Ellen Eder | Jeffrey Robinette; Michelle Howell | | Attorney/Client | Confidential communication between Oracle personnel and in-house counsel requesting legal analysis and advice regarding GSA issues, including PRC discounting policies, price holds and $200,000 threshold. |
| 283 | 10/9/2002 | Michele Howell | Jeff Robinette | Verda Mullings | Attorney/Client | Confidential communications among in-house counsel and Oracle personnel requesting and providing legal analysis and advice regarding GSA issues, including PRC discounting policies, price holds, resellers, and $200,000 threshold. |
| 44 | 1/15/2003 | Jeff Robinette <Jeff.Robinette@oracle.com> | James P. Gallatin <JGallatin@ReedSmith.com> | Joan George <Joan.George@oracle.com>; Randy MacPherson <jmacpherson@sandw.com> | Attorney/Client | Confidential communication containing legal advice from in-house and outside counsel regarding GSA disclosures. |
| 281 | 1/29/2003 | Jeffrey Robinette | John Harllee; Michelle Howell; | Verda Mullings; Alan Dadourian; Joan George | Attorney/Client | Confidential communications among in-house counsel to Oracle personnel providing legal analysis and advice regarding GSA PRC discounting policies and price holds as applicable to a limited use license. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

|  | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| 292 | 2/10/2003 | Harriett Young on behalf of Randolph MacPherson | Jeff Robinette | | Attorney/Client | Confidential communication providing legal advice of outside counsel regarding outsourcing modification. |
| 291 | 2/11/2003 | Jeff Robinette | Randolph MacPherson | | Attorney/Client | Confidential communication requesting legal advice of outside counsel regarding outsourcing modification. |
| 362 | 2/11/2003 | Jeff Robinette | Michele Howell<br>Verda Mullings<br>Richard Allison<br>Ellen Eder | John Harllee<br>Joan George<br>jmacpherson@sandw.com | Attorney/Client | Confidential communication providing legal advice of in-house counsel regarding PRC obligations. |
| 278 | 2/14/2003 | Michelle Howell | | | Attorney/Client | Confidential communications from Oracle personnel to in-house counsel requesting legal analysis and advice regarding GSA issues, including PRC discounting policies, price holds and $200,000 threshold. |
| 270 | 3/6/2003 | James Gallatin | Richard Moorhouse | | Attorney/Client | Confidential communication between outside counsel regarding Oracle's obligation under the Price Reduction Clause for commercial purchases under $200,000. |
| 290 | 3/7/2003 | Cheryl MacPherson | John Harllee<br>Jeff Robinette<br>Michele Howell | jgallatin@reedsmith.com<br>rmoorhouse@reedsmith.com | Attorney/Client | Confidential communication providing legal advice of outside counsel regarding outsourcing modification. |
| 269 | 3/12/2003 | James Gallatin | Jeff Robinette; Randolph MacPherson; Richard Moorhouse | | Attorney/Client | Confidential communication among in-house and outside counsel regarding Oracle's obligation under the Price Reduction Clause for commercial purchases under $200,000. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

| | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| 268 | 3/13/2003 | | | | Attorney/Client | Confidential attorney notes reflecting legal advice regarding Oracle's obligations under the Price Reduction Clause for commercial purchases under $200,000. |
| 289 | 3/13/2003 | Cindy Mitchell, on behalf of Randolph MacPherson | Jeff Robinette | | Attorney/Client | Confidential communication providing legal advice of outside counsel regarding outsourcing modification. |
| 13 | 3/13/2003 | Mitchell, Cindy <mitci@sandw.com> - on behalf of - MacPherson, Randolph <jrm@sandw.com> | Jeff Robinette (E-mail) <Jeff.Robinette@oracle.com> | | Attorney/Client | Confidential communication requesting legal advice of in-house counsel regarding Outsourcing Modification. |
| 293 | 3/17/2003 | Jeff Robinette | Michele Howell John Harllee Verda Mullings Randolph MacPherson | | Attorney/Client | Confidential communication requesting legal advice of outside counsel regarding outsourcing modification. |
| 267 | 3/24/2003 | | | | Attorney/Client | Draft memorandum prepared by outside counsel providing legal advice regarding Oracle's obligation, under the Contract, to disclose discounts on commercial purchases under $200,000 that were greater than those offered to GSA. |
| 266 | 3/25/2003 | James Gallatin; Richard Moorhouse | Daniel Cooperman | | Attorney/Client | Draft memorandum prepared by outside counsel providing legal advice regarding Oracle's obligation, under the Contract, to disclose discounts on commercial purchases under $200,000 that were greater than those offered to GSA. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

|  | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| 140 | 3/26/2003 | James Gallatin | Daniel Cooperman |  | Attorney/Client; Work Product | Confidential communication prepared in anticipation of litigation and providing legal advice of outside counsel regarding PRC compliance disclosures. |
| 167 | 3/26/2003 | James Gallatin; Dick Moorhouse | Jeffrey Robinette |  | Attorney/Client; Work Product | Confidential memorandum prepared by outside counsel providing legal advice regarding GSA price disclosure requirements. |
| 202 | 3/26/2003 | James P. Gallatin, Jr., Richard L. Moorhouse | Daniel A. Cooperman |  | Attorney/Client; Work Product | Confidential memorandum prepared by outside counsel providing legal advice PRC compliance. |
| 103 | 3/26/2003 | James P. Gallatin, Jr.; Richard L. Moorhouse | Daniel A. Cooperman |  | Attorney/Client; Work Product | Confidential communication prepared in anticipation of litigation and providing legal advice of outside counsel regarding PRC compliance disclosures. |
| 129 | 3/26/2003 | James P. Gallatin, Jr.; Richard L. Moorhouse | Daniel A. Cooperman |  | Attorney/Client; Work Product | Confidential communication prepared in anticipation of litigation and providing legal advice of outside counsel regarding PRC compliance disclosures. |
| 265 | 4/2/2003 |  |  |  | Attorney/Client; Work Product | Attorney notes reflecting legal analysis regarding Oracle's obligation to disclose discounts on commercial purchases that were greater than those offered to GSA in connection with or in anticipation of litigation. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

| | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| 287 | 4/3/2003 | Jeff Robinette | Randy MacPherson | | Attorney/Client | Confidential communication requesting legal advice of outside counsel regarding PRC compliance. |
| 288 | 4/3/2003 | Jeff Robinette | Randy MacPherson | | Attorney/Client | Confidential communication requesting legal advice of outside counsel regarding GSA discounts. |
| 264 | 4/5/2003 | Michell Howell | Richard Moorhouse | | Attorney/Client | Confidential communication to outside counsel providing information necessary to counsel to provide legal advice regarding Oracle's pricing/discount disclosures under the Contract. |
| 279 | 4/11/2003 | | | | Attorney/Client | Confidential draft memorandum prepared by in-house counsel providing legal analysis and advice regarding GSA issues, including PRC discounting policies, price holds and $200,000 threshold. |
| 128 | 4/11/2003 | Richard L. Moorhouse | Time File | | Attorney/Client; Work Product | Confidential communication prepared in anticipation of litigation and reflecting legal advice of outside counsel regarding interview with Michele Howell and PRC compliance for sales of licenses of $200,000 or less. |
| 54 | 4/14/2003 | Jeff Robinette <Jeff.Robinette@oracle.com> | Michele Howell <Michele.Howell@oracle.com>; Eder,Ellen <ELLEN.EDER@oracle.com>; Allison,Richard <RICHARD.ALLISON@oracle.com>; Harllee,John <JOHN.HARLLEE@oracle.com>; Joan George <Joan.George@oracle.com> | Randy MacPherson <jmacpherson@sandw.com> | Attorney/Client | Confidential communication providing legal advice of outside counsel regarding price holds and PRC compliance. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

| | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| 99 | 4/14/2003 | Jeff Robinette <Jeff.Robinette@oracle.com> | Randy MacPherson <jmacpherson@sandw.com> | | Attorney/Client | Confidential communication requesting legal advice of outside counsel regarding PRC compliance. |
| 97 | 4/15/2003 | Jeff Robinette <Jeff.Robinette@oracle.com> | Randy MacPherson <jmacpherson@sandw.com> | | Attorney/Client | Confidential communication requesting legal advice of outside counsel regarding PRC compliance. |
| 98 | 4/15/2003 | Jeff Robinette <Jeff.Robinette@oracle.com> | Randy MacPherson <jmacpherson@sandw.com> | Michele Howell <Michele.Howell@oracle.com> | Attorney/Client | Confidential communication requesting legal advice of outside counsel regarding PRC compliance. |
| 96 | 4/16/2003 | Michele Howell <michele.howell@oracle.com> | HQINFO_US_APPR <HQINFO_US_APPR@ORACLE.COM>; INFOPRICE <INFOPRICE@ORACLE.COM> | Jeffrey,Robinette <JEFF.ROBINETTE@ORACLE.COM>; GSAINFO_US <GSAINFO_US@ORACLE.COM> | Attorney/Client | Confidential communication requesting legal advice of in-house counsel regarding modification to E-Suite 2003. |
| 367 | 4/17/2003 | Jeff Robinette | Michele Howell | John Harllee Verda Mullings Randy MacPherson | Attorney/Client | Confidential communication reflecting legal advice of in-house counsel regarding application of price reduction clause to contracts under $200,000. |
| 95 | 4/17/2003 | Jeff Robinette <Jeff.Robinette@oracle.com> | Randy MacPherson <jmacpherson@sandw.com> | | Attorney/Client | Confidential communication requesting legal advice of outside counsel regarding modification to E-Suite 2003. |
| 262 | 4/17/2003 | Oracle Legal Department | | | Attorney/Client; Work Product | Draft report incorporating legal advice of in-house counsel regarding Oracle's obligation, under the Contract, to disclose discounts on commercial purchases under $200,000 that were greater than those offered to GSA in connection with or in |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

|  | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  | anticipation of litigation. |
| 94 | 4/21/2003 | Jeff Robinette <Jeff.Robinette@oracle.com> | Randy MacPherson <jmacpherson@sandw.com> |  | Attorney/Client | Confidential draft communication reflecting legal advice of in-house counsel regarding price holds. |
| 277 | 4/21/2003 | Michelle Howell | Verda Mullins; Catherine Chou; GSA_info; Daniel McMurrer; Jacqueline Woods |  | Attorney/Client | Confidential communications among in-house counsel and Oracle personnel providing legal analysis and advice regarding GSA issues, including PRC discounting policies, price holds, resellers, and $200,000 threshold. |
| 368 | 4/22/2003 | Jeff Robinette | Randolph MacPherson |  | Attorney/Client | Email and attached draft GSA guidelines with attorney redline conveying advice regarding price holds, resellers, and application of PRC to contracts under $200,000. |
| 369 | 4/22/2003 | Jeff Robinette | Randolph MacPherson |  | Attorney/Client | Email and attached draft GSA guidelines with attorney redline conveying advice regarding price holds, resellers, and application of PRC to contracts under $200,000. |
| 89 | 4/22/2003 | Jeff Robinette <Jeff.Robinette@oracle.com> | Randy MacPherson <jmacpherson@sandw.com> |  | Attorney/Client | Confidential communication requesting legal advice of outside counsel regarding GSA discount guidelines. |
| 90 | 4/22/2003 | Jeff Robinette <Jeff.Robinette@oracle.com> | Randy MacPherson <jmacpherson@sandw.com> |  | Attorney/Client | Confidential communication reflecting legal advice of in-house counsel regarding GSA discount guidelines. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

| | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| 91 | 4/22/2003 | Jeff Robinette <Jeff.Robinette@oracle.com> | Randy MacPherson <jmacpherson@sandw.com> | | Attorney/Client | Confidential communication requesting legal advice of outside counsel regarding GSA discount guidelines. |
| 92 | 4/22/2003 | Jeff Robinette <Jeff.Robinette@oracle.com> | Randy MacPherson <jmacpherson@sandw.com> | | Attorney/Client | Confidential communication reflecting legal advice of in-house counsel regarding GSA discount guidelines. |
| 93 | 4/22/2003 | Jeff Robinette <Jeff.Robinette@oracle.com> | Randy MacPherson <jmacpherson@sandw.com> | | Attorney/Client | Confidential draft communication reflecting legal advice of in-house counsel regarding GSA discount guidelines. |
| 88 | 4/23/2003 | ellen eder <ellen.eder@oracle.com> | John Harllee <John.Harllee@oracle.com> | Jeff Robinette <Jeff.Robinette@oracle.com>; Michele Howell <Michele.Howell@oracle.com>; Mullings,Verda <VERDA.MULLINGS@oracle.com>; Randy MacPherson <jmacpherson@sandw.com>; George,Joan <JOAN.GEORGE@oracle.com>; Johnson,Mark <MARK.C.JOHNSON@oracle.com> | Attorney/Client | Confidential communication requesting legal advice of in-house counsel regarding GSA pricing. |
| 366 | 4/23/2003 | John Harllee | Jeff Robinette | Michele Howell Verda Mullings Randy MacPherson Joan George Mark Johnson Ellen Eder | Attorney/Client | Confidential communication reflecting legal advice of in-house counsel regarding application of price reduction clause to contracts under $200,000. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

|  | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| 214 | 4/24/2003 | Jeff Robinette | John Harllee | Michele Howell; Mullings,Verda; Joan George; Paul Ebert; HQAPP; Johnson,Mark; Eder,Ellen | Attorney/Client | Confidential communication from in-house counsel providing legal advice regarding price holds and GSA compliance. |
| 365 | 4/24/2003 | Jeff Robinette | John Harllee | Michele Howell<br>Verda Mullings<br>Randy MacPherson<br>Joan George<br>Mark Johnson<br>Ellen Eder | Attorney/Client | Confidential communication reflecting a requesting for legal advice of in-house counsel regarding application of price reduction clause compliance. |
| 364 | 4/25/2003 | Jeff Robinette | John Harllee | Michele Howell<br>Verda Mullings<br>Randy MacPherson<br>Joan George<br>Mark Johnson<br>Ellen Eder | Attorney/Client | Confidential communication reflecting legal advice of in-house counsel regarding application of price reduction clause to contracts under $200,000. |
| 86 | 4/25/2003 | Jeff Robinette <Jeff.Robinette@oracle.com> | John Harllee <John.Harllee@oracle.com> | Michele Howell <Michele.Howell@oracle.com>; Mullings,Verda <VERDA.MULLINGS@oracle.com>; Randy MacPherson <jmacpherson@sandw.com>; George,Joan <JOAN.GEORGE@oracle.com>; Johnson,Mark <MARK.C.JOHNSON@oracle.com>; Eder,Ellen <ELLEN.EDER@oracle.com> | Attorney/Client | Confidential communication providing legal advice of in-house counsel regarding GSA pricing. |
| 87 | 4/25/2003 | Jeff Robinette <Jeff.Robinette@oracle.com> | John Harllee <John.Harllee@oracle.com> | Michele Howell <Michele.Howell@oracle.com>; Mullings,Verda <VERDA.MULLINGS@oracle.com>; Randy MacPherson <jmacpherson@sandw.com>; | Attorney/Client | Confidential draft communication reflecting legal advice of in-house counsel regarding GSA pricing. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

| | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| | | | | George,Joan <JOAN.GEORGE@oracle.com>; Johnson,Mark <MARK.C.JOHNSON@oracle.com>; Eder,Ellen <ELLEN.EDER@oracle.com> | | |
| 363 | 4/26/2003 | John Harllee | Jeff Robinette | Michele Howell Verda Mullings Randy MacPherson Joan George Mark Johnson Ellen Eder | Attorney/Client | Confidential communication reflecting legal advice of in-house counsel regarding application of price reduction clause to contracts under $200,000. |
| 245 | 4/28/2003 | James Gallatin | Jeffrey Robinette | | Attorney/Client | Confidential memorandum prepared by outside counsel providing legal advice regarding GSA disclosure requirements and application of the PRC to sales of software licenses under $200,000. |
| 166 | 4/30/2003 | | | | Attorney/Client | Confidential memorandum prepared by outside counsel providing legal advice regarding the application of PRC to sales of software licenses of $200,000 or less and GSA price disclosure requirements. |
| 82 | 4/30/2003 | Gallatin Jr., James P. <JGallatin@ReedSmith.com> | jmacpherson@sandw.com | Jeff Robinette <Jeff.Robinette@oracle.com>; Moorhouse, Richard L. <RMoorhouse@reedsmith.com> | Attorney/Client | Confidential communication requesting legal advice of outside counsel regarding PRC compliance. |
| 83 | 4/30/2003 | Gallatin Jr., James P. <JGallatin@ReedSmith.com> | jmacpherson@sandw.com | Jeff Robinette <Jeff.Robinette@oracle.com>; Moorhouse, Richard L. <RMoorhouse@reedsmith.com> | Attorney/Client | Confidential communication requesting legal advice of outside counsel regarding PRC compliance. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

| | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| 84 | 4/30/2003 | Gallatin Jr., James P. <JGallatin@ReedSmith.com> | jmacpherson@sandw.com | Jeff Robinette <Jeff.Robinette@oracle.com>; Moorhouse, Richard L. <RMoorhouse@reedsmith.com> | Attorney/Client | Confidential communication requesting legal advice of outside counsel regarding PRC compliance |
| 85 | 4/30/2003 | Gallatin Jr., James P. <JGallatin@ReedSmith.com> | jmacpherson@sandw.com | Jeff Robinette <Jeff.Robinette@oracle.com>; Moorhouse, Richard L. <RMoorhouse@reedsmith.com> | Attorney/Client | Confidential draft communication reflecting legal advice of outside counsel regarding PRC compliance. |
| 52 | 5/5/2003 | Jeff Robinette <Jeff.Robinette@oracle.com> | Randy MacPherson <jmacpherson@sandw.com> | | Attorney/Client | Confidential communication providing legal advice of outside counsel regarding PRC compliance. |
| 53 | 5/5/2003 | Jeff Robinette <Jeff.Robinette@oracle.com> | Randy MacPherson <jmacpherson@sandw.com> | | Attorney/Client | Confidential communication providing legal advice of outside counsel regarding PRC compliance. |
| 80 | 5/6/2003 | Jeff Robinette <Jeff.Robinette@oracle.com> | MacPherson, Randolph <jmacpherson@sandw.com> | | Attorney/Client | Confidential communication requesting legal advice of outside counsel regarding PRC compliance. |
| 81 | 5/6/2003 | Jeff Robinette <Jeff.Robinette@oracle.com> | MacPherson, Randolph <jmacpherson@sandw.com> | | Attorney/Client | Confidential communication reflecting legal advice of outside counsel regarding PRC compliance. |
| 11 | 5/6/2003 | Mitchell, Cindy <mitci@sandw.com> - on behalf of - MacPherson, Randolph <jrm@sandw.com> | Jeff Robinette (E-mail) <Jeff.Robinette@oracle.com> | | Attorney/Client; Work Product | Confidential communication among in-house and outside counsel discussing legal advice regarding GSA audit issues. |
| 12 | 5/6/2003 | Mitchell, Cindy <mitci@sandw.com> - on behalf of - MacPherson, Randolph <jrm@sandw.com> | Jeff Robinette (E-mail) <Jeff.Robinette@oracle.com> | | Attorney/Client; Work Product | Draft briefing paper providing legal advice of outside counsel regarding PRC compliance for sales under $200,000. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

| | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| 50 | 5/7/2003 | Jeff Robinette <Jeff.Robinette@oracle.com> | James P. Gallatin <JGallatin@ReedSmith.com>; Richard Moorhouse <rmoorhouse@ReedSmith.com>; Randy MacPherson <jmacpherson@sandw.com> | | Attorney/Client | Confidential draft communication reflecting legal advice of outside counsel regarding PRC compliance. |
| 51 | 5/7/2003 | Jeff Robinette <Jeff.Robinette@oracle.com> | James P. Gallatin <JGallatin@ReedSmith.com>; Richard Moorhouse <rmoorhouse@ReedSmith.com>; Randy MacPherson <jmacpherson@sandw.com> | | Attorney/Client; Work Product | Confidential draft communication reflecting legal advice of outside counsel regarding PRC compliance. |
| 14 | 5/8/2003 | Jeffrey S. Robinette | Randy McPherson | | Attorney/Client; Work Product | Draft briefing paper providing legal advice of outside counsel regarding PRC compliance for sales under $200,000. |
| 8 | 5/8/2003 | Mitchell, Cindy <mitci@sandw.com> - on behalf of - MacPherson, Randolph <jrm@sandw.com> | Jeff Robinette (E-mail) <Jeff.Robinette@oracle.com> | James P. Gallatin Jr. (E-mail) <JGallatin@ReedSmith.com>; Richard L. Moorhouse (E-mail) <RMoorhouse@reedsmith.com> | Attorney/Client; Work Product | Confidential communication among in-house and outside counsel discussing legal advice regarding GSA audit issues. |
| 9 | 5/8/2003 | Mitchell, Cindy <mitci@sandw.com> - on behalf of - MacPherson, Randolph <jrm@sandw.com> | Jeff Robinette (E-mail) <Jeff.Robinette@oracle.com> | James P. Gallatin Jr. (E-mail) <JGallatin@ReedSmith.com>; Richard L. Moorhouse (E-mail) <RMoorhouse@reedsmith.com> | Attorney/Client; Work Product | Draft briefing paper providing legal advice of outside counsel regarding PRC compliance for sales under $200,000. |
| 10 | 5/8/2003 | Mitchell, Cindy <mitci@sandw.com> - on behalf of - MacPherson, Randolph <jrm@sandw.com> | Jeff Robinette (E-mail) <Jeff.Robinette@oracle.com> | James P. Gallatin Jr. (E-mail) <JGallatin@ReedSmith.com>; Richard L. Moorhouse (E-mail) <RMoorhouse@reedsmith.com> | Attorney/Client; Work Product | Draft briefing paper providing legal advice of outside counsel regarding PRC compliance for sales under $200,000. |
| 260 | 5/8/2003 | Oracle Legal Department | | | Attorney/Client; Work Product | Draft report incorporating legal advice of in-house counsel regarding Oracle's obligation, under the Contract, to disclose discounts on commercial purchases under $200,000 that were greater than those offered |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

|  | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  | to GSA in connection with or in anticipation of litigation. |
| 79 | 5/9/2003 | brad mannal <brad.mannal@oracle.com> | GSAINFO_US <GSAINFO.US@oracle.com> | GSAINFO_US <GSAINFO_US@ORACLE.COM>; Manik,Dhar <MANIK.DHAR@ORACLE.COM> | Attorney/Client | Confidential communication requesting legal advice of outside counsel regarding contractual language. |
| 78 | 5/9/2003 | Jeff Robinette <Jeff.Robinette@oracle.com> | Randy MacPherson <jmacpherson@sandw.com> |  | Attorney/Client | Confidential communication requesting legal advice of outside counsel regarding contractual language. |
| 49 | 5/13/2003 | Gallatin Jr., James P. <JGallatin@ReedSmith.com> | MacPherson, Randolph <jmacpherson@sandw.com> |  | Attorney/Client; Work Product | Confidential draft communication providing legal advice of outside counsel regarding PRC compliance. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

|  | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| 76 | 5/13/2003 | Michele Howell <Michele.Howell@oracle.com> | Jeff Robinette <Jeff.Robinette@oracle.com> | MacPherson, Randolph <jmacpherson@sandw.com>; Eder,Ellen <ELLEN.EDER@oracle.com>; Mullings,Verda <VERDA.MULLINGS@oracle.com>; Roberts,Rhonda <RHONDA.ROBERTS@oracle.com>; Harllee,John <JOHN.HARLLEE@oracle.com>; JMGEORGE_US <JOAN.GEORGE@oracle.com>; Dan <DANIEL.MCMURRER@oracle.com>; Chou,Catherine <CATHERINE.CHOU@oracle.com>; Richard Allison <Richard.Allison@oracle.com>; George Seaman <George.Seaman@oracle.com>; Jacqueline Woods <Jacqueline.Woods@oracle.com>; Tietze,Linda <LINDA.TIETZE@oracle.com>; Tieu,Juliana <JULIANA.TIEU@oracle.com>; Russell,Michelle <MICHELLE.RUSSELL@oracle.com> | Attorney/Client | Confidential communication reflecting legal advice of counsel regarding exclusivity language. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

| | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| 77 | 5/13/2003 | Richard Allison <Richard.Allison@oracle.com> | MacPherson, Randolph <jmacpherson@sandw.com> | 'Jeff Robinette' <Jeff.Robinette@oracle.com>; Michele Howell <Michele.Howell@oracle.com>; Eder,Ellen <ELLEN.EDER@oracle.com>; Mullings,Verda <VERDA.MULLINGS@oracle.com>; Roberts,Rhonda <RHONDA.ROBERTS@oracle.com>; Harllee,John <JOHN.HARLLEE@oracle.com>; JMGEORGE_US <JOAN.GEORGE@oracle.com>; Dan <DANIEL.MCMURRER@oracle.com>; Chou,Catherine <CATHERINE.CHOU@oracle.com>; George Seaman <George.Seaman@oracle.com>; Jacqueline Woods <Jacqueline.Woods@oracle.com>; Tietze,Linda <LINDA.TIETZE@oracle.com>; Tieu,Juliana <JULIANA.TIEU@oracle.com>; Russell,Michelle <MICHELLE.RUSSELL@oracle.com> | Attorney/Client | Confidential communication reflecting legal advice of counsel regarding exclusivity language. |
| 48 | 5/14/2003 | Gallatin Jr., James P. <JGallatin@ReedSmith.com> | MacPherson, Randolph <jmacpherson@sandw.com> | | Attorney/Client | Confidential communication providing legal advice of outside counsel regarding PRC compliance. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

|    | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|----|-----------|--------|-----------|----|-----------|-----------------------|
| 74 | 5/14/2003 | Gallatin Jr., James P. <JGallatin@ReedSmith.com> | MacPherson, Randolph <jmacpherson@sandw.com> | | Attorney/Client | Confidential communication providing legal advice of outside counsel regarding PRC compliance. |
| 75 | 5/14/2003 | Gallatin Jr., James P. <JGallatin@ReedSmith.com> | MacPherson, Randolph <jmacpherson@sandw.com> | | Attorney/Client | Confidential communication providing legal advice of outside counsel regarding PRC compliance. |
| 249 | 5/15/2003 | | | | Attorney/Client; Work Product | Confidential attorney notes reflecting legal advice and mental impressions regarding GSA disclosure requirements in connection with or in anticipation of litigation. |
| 5 | 5/15/2003 | Mitchell, Cindy <mitci@sandw.com> - on behalf of - MacPherson, Randolph <jrm@sandw.com> | James P. Gallatin Jr. (E-mail) <JGallatin@ReedSmith.com> | | Attorney/Client; Work Product | Confidential communication among outside counsel discussing legal advice regarding GSA audit issues. |
| 6 | 5/15/2003 | Mitchell, Cindy <mitci@sandw.com> - on behalf of - MacPherson, Randolph <jrm@sandw.com> | James P. Gallatin Jr. (E-mail) <JGallatin@ReedSmith.com> | | Attorney/Client; Work Product | Draft briefing paper providing legal advice of outside counsel regarding PRC compliance for sales under $200,000. |
| 7 | 5/15/2003 | Mitchell, Cindy <mitci@sandw.com> - on behalf of - MacPherson, Randolph <jrm@sandw.com> | James P. Gallatin Jr. (E-mail) <JGallatin@ReedSmith.com> | | Attorney/Client; Work Product | Draft briefing paper providing legal advice of outside counsel regarding PRC compliance for sales under $200,000. |
| 198 | 5/16/2003 | | | | Attorney/Client; Work Product | Confidential briefing paper providing legal advice from outside counsel regarding GSA issues, including application of PRC to sales of software licenses of $200,000 or less. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

|  | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| 165 | 5/16/2003 | James Gallatin | Jeffrey Robinette | Jay Ward, Sajeev.Malaveetil@ey.com | Attorney/Client | Confidential briefing paper providing legal advice from outside counsel regarding GSA issues, including application of PRC to sales of software licenses of $200,00 or less. |
| 242 | 5/16/2003 | Jeff Robinette | Joan George |  | Attorney/Client | Confidential briefing paper providing legal advice from Oracle in-house counsel regarding GSA issues, including PRC discounting policies and $200,000 threshold. |
| 3 | 5/16/2003 | Mitchell, Cindy <mitci@sandw.com> - on behalf of - MacPherson, Randolph <jrm@sandw.com> | Jeff Robinette (E-mail) <Jeff.Robinette@oracle.com> | James P. Gallatin Jr. (E-mail) <JGallatin@ReedSmith.com>; Richard L. Moorhouse (E-mail) <RMoorhouse@reedsmith.com> | Attorney/Client; Work Product | Confidential communication from outside counsel to in-house counsel discussing legal advice regarding GSA audit issues. |
| 4 | 5/16/2003 | Mitchell, Cindy <mitci@sandw.com> - on behalf of - MacPherson, Randolph <jrm@sandw.com> | Jeff Robinette (E-mail) <Jeff.Robinette@oracle.com> |  | Attorney/Client; Work Product | Draft briefing paper providing legal advice of outside counsel regarding PRC compliance for sales under $200,000. |
| 257 | 5/16/2003 | Oracle Legal Department |  |  | Attorney/Client; Work Product | Draft report incorporating legal advice of in-house counsel regarding Oracle's obligation, under the Contract, to disclose discounts on commercial purchases under $200,000 that were greater than those offered to GSA in connection with or in anticipation of litigation. |
| 258 | 5/16/2003 | Oracle Legal Department |  |  | Attorney/Client; Work Product | Draft report incorporating legal advice of in-house counsel regarding Oracle's obligation, under the Contract, to disclose discounts on commercial |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

| | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| | | | | | | purchases under $200,000 that were greater than those offered to GSA in connection with or in anticipation of litigation. |
| 259 | 5/16/2003 | Oracle Legal Department | | | Attorney/Client; Work Product | Draft report incorporating legal advice of in-house counsel regarding Oracle's obligation, under the Contract, to disclose discounts on commercial purchases under $200,000 that were greater than those offered to GSA in connection with or in anticipation of litigation. |
| 70 | 5/17/2003 | Jeff Robinette <Jeff.Robinette@oracle.com> | Randy MacPherson <jmacpherson@sandw.com> | | Attorney/Client | Confidential communication reflecting legal advice of counsel regarding GSA contract review. |
| 73 | 5/17/2003 | Michele Howell <Michele.Howell@oracle.com> | MacPherson, Randolph <jmacpherson@sandw.com> | | Attorney/Client | Confidential draft communication prepared for the purpose of requesting legal advice of outside counsel regarding GSA audit issues. |
| 66 | 5/19/2003 | Jeff Robinette <Jeff.Robinette@oracle.com> | MacPherson, Randolph <jmacpherson@sandw.com> | James P. Gallatin Jr. (E-mail) <JGallatin@ReedSmith.com>; Richard L. Moorhouse (E-mail) <RMoorhouse@ReedSmith.com> | Attorney/Client | Confidential communication requesting legal advice of outside counsel regarding GSA audit issues. |
| 67 | 5/19/2003 | Jeff Robinette <Jeff.Robinette@oracle.com> | MacPherson, Randolph <jmacpherson@sandw.com> | | Attorney/Client; Work Product | Confidential communication reflecting legal advice of counsel regarding PRC compliance. |
| 68 | 5/19/2003 | Jeff Robinette <Jeff.Robinette@oracle.com> | Randy MacPherson <jmacpherson@sandw.com> | | Attorney/Client | Confidential communication requesting legal advice of outside counsel regarding |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

| | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| | | | | | | consulting work in Belgium. |
| 69 | 5/19/2003 | Jeff Robinette <Jeff.Robinette@oracle.com> | Randy MacPherson <jmacpherson@sandw.com> | | Attorney/Client | Confidential communication requesting legal advice of outside counsel regarding GSA contract review. |
| 71 | 5/19/2003 | Michele Howell <Michele.Howell@oracle.com> | Jeffrey,Robinette <JEFF.ROBINETTE@oracle.com>; MacPherson, Randolph <jmacpherson@sandw.com>; Roberts,Rhonda <RHONDA.ROBERTS@oracle.com>; Dan <DANIEL.MCMURRER@oracle.com> | Harllee,John <JOHN.HARLLEE@oracle.com> | Attorney/Client | Confidential communication requesting legal advice of in-house and outside counsel regarding GSA pre-award audit. |
| 72 | 5/19/2003 | Michele Howell <Michele.Howell@oracle.com> | MacPherson, Randolph <jmacpherson@sandw.com> | | Attorney/Client | Confidential communication requesting legal advice of outside counsel regarding GSA audit issues. |
| 63 | 5/20/2003 | Jeff Robinette <Jeff.Robinette@oracle.com> | Linda Tietze <Linda.Tietze@oracle.com>; Joan <joan.george@oracle.com>; jgallatin@reedsmith.com; rmoorhouse@reedsmith.com; Harllee,John <JOHN.HARLLEE@oracle.com>; jmacpherson@sandw.com; Bickford,Denise <DENISE.BICKFORD@oracle.com> | | Attorney/Client | Email discussing legal advice and attaching memorandum reflecting advice on price reduction clause application. |
| 64 | 5/20/2003 | Jeff Robinette <Jeff.Robinette@oracle.com> | Linda Tietze <Linda.Tietze@oracle.com>; Joan <joan.george@oracle.com>; jgallatin@reedsmith.com; rmoorhouse@reedsmith.com; Harllee,John <JOHN.HARLLEE@oracle.com>; jmacpherson@sandw.com; Bickford,Denise <DENISE.BICKFORD@oracle.com> | | Attorney/Client; Work Product | Confidential communication reflecting legal advice of counsel regarding PRC compliance. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

| | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| 65 | 5/20/2003 | Michele Howell <Michele.Howell@oracle.com> | Jeffrey,Robinette <JEFF.ROBINETTE@oracle.com>; MacPherson, Randolph <jmacpherson@sandw.com>; Roberts,Rhonda <RHONDA.ROBERTS@oracle.com>; Dan <DANIEL.MCMURRER@oracle.com>; Harllee,John <JOHN.HARLLEE@oracle.com> | Russell,Michelle <MICHELLE.RUSSELL@oracle.com> | Attorney/Client | Confidential communication requesting legal advice of in-house counsel regarding GSA audit. |
| 60 | 5/22/2003 | Daniel McMurrer <Daniel.McMurrer@oracle.com> | Michele Howell <Michele.Howell@oracle.com> | Eder,Ellen <ELLEN.EDER@oracle.com>; Mullings,Verda <VERDA.MULLINGS@oracle.com>; Jeffrey,Robinette <JEFF.ROBINETTE@oracle.com>; Roberts,Rhonda <RHONDA.ROBERTS@oracle.com>; Harllee,John <JOHN.HARLLEE@oracle.com>; JMGEORGE_US <JOAN.GEORGE@oracle.com>; Chou,Catherine <CATHERINE.CHOU@oracle.com>; Richard Allison <Richard.Allison@oracle.com>; George Seaman <George.Seaman@oracle.com>; Jacqueline Woods <Jacqueline.Woods@oracle.com>; MacPherson, Randolph <jmacpherson@sandw.com>; Tietze,Linda <LINDA.TIETZE@oracle.com>; | Attorney/Client | Confidential communication reflecting legal advice of counsel regarding GSA audit. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

| | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| | | | | Tieu,Juliana <JULIANA.TIEU@oracle.com>; Russell,Michelle <MICHELLE.RUSSELL@oracle.com>; McMurrer,Daniel <DANIEL.MCMURRER@oracle.com> | | |
| 57 | 5/22/2003 | Michele Howell <Michele.Howell@oracle.com> | Jeffrey,Robinette <JEFF.ROBINETTE@ORACLE.COM>; MacPherson, Randolph <jmacpherson@sandw.com>; Roberts,Rhonda <RHONDA.ROBERTS@ORACLE.COM>; Dan <DANIEL.MCMURRER@ORACLE.COM>; Harllee,John <JOHN.HARLLEE@ORACLE.COM> | | Attorney/Client | Confidential communication requesting legal advice of in-house and outside counsel regarding GSA audit. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

| | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| 58 | 5/22/2003 | Michele Howell <Michele.Howell@oracle.com> | Jeffrey,Robinette <JEFF.ROBINETTE@ORACLE.COM>; MacPherson, Randolph <jmacpherson@sandw.com>; Roberts,Rhonda <RHONDA.ROBERTS@ORACLE.COM>; Dan <DANIEL.MCMURRER@ORACLE.COM>; Harllee,John <JOHN.HARLLEE@ORACLE.COM> | | Attorney/Client; Work Product | Spreadsheet reflecting data review gathered at the request of counsel for the purpose of providing legal advice regarding GSA audit. |
| 59 | 5/22/2003 | Michele Howell <Michele.Howell@oracle.com> | Jeffrey,Robinette <JEFF.ROBINETTE@oracle.com>; MacPherson, Randolph <jmacpherson@sandw.com>; Roberts,Rhonda <RHONDA.ROBERTS@oracle.com>; Dan <DANIEL.MCMURRER@oracle.com>; Harllee,John <JOHN.HARLLEE@oracle.com> | Russell,Michelle <MICHELLE.RUSSELL@oracle.com> | Attorney/Client | Confidential communication requesting legal advice of in-house and outside counsel regarding GSA audit. |
| 61 | 5/22/2003 | Michele Howell <Michele.Howell@oracle.com> | Jeffrey,Robinette <JEFF.ROBINETTE@oracle.com>; MacPherson, Randolph <jmacpherson@sandw.com>; Roberts,Rhonda <RHONDA.ROBERTS@oracle.com>; Dan <DANIEL.MCMURRER@oracle.com>; Harllee,John <JOHN.HARLLEE@oracle.com> | | Attorney/Client | Confidential communication requesting legal advice of in-house and outside counsel regarding GSA audit. |
| 62 | 5/22/2003 | Michele Howell <Michele.Howell@oracle.com> | Jeffrey,Robinette <JEFF.ROBINETTE@oracle.com>; MacPherson, Randolph <jmacpherson@sandw.com>; Roberts,Rhonda <RHONDA.ROBERTS@oracle.com>; Dan <DANIEL.MCMURRER@oracle.com>; | | Attorney/Client; Work Product | Spreadsheet reflecting data review gathered at the request of counsel for the purpose of providing legal advice regarding GSA audit. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

| | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| | | | Harllee,John <JOHN.HARLLEE@oracle.com> | | | |
| 254 | 5/27/2003 | Jeffrey Robinette | Richard Moorhouse | | Attorney/Client | Confidential communication between in-house and outside counsel providing legal advice regarding Oracle's obligation, under the Contract, to disclose discounts on commercial purchases under $200,000 that were greater than those offered to GSA. |
| 255 | 5/27/2003 | Richard Moorhouse | James Gallatin | | Attorney/Client | Confidential communication between in-house counsel and outside counsel providing legal advice regarding discounting disclosures for commercial purchases under $200,000. |
| 102 | 6/6/2003 | Richard L. Moorhouse | THE FILE - ORACLE/FSS 952089.20005 | | Attorney/Client; Work Product | Confidential draft communication prepared in anticipation of litigation and reflecting legal advice of outside counsel regarding interview with Michele Howell and PRC compliance for sales of licenses of $200,000 or less. |
| 127 | 6/6/2003 | Richard L. Moorhouse | THE FILE - ORACLE/FSS 952089.20005 | | Attorney/Client; Work Product | Confidential draft communication prepared in anticipation of litigation and reflecting legal advice of outside counsel regarding PRC compliance for sales of licenses above and below $200,000. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

|  | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| 246 | 6/6/2003 | Richard Moorhouse | File | | Attorney/Client; Work Product | Confidential memorandum prepared by outside counsel providing legal advice regarding GSA disclosure requirements and application of the PRC to sales of software licenses under $200,000. |
| 253 | 6/6/2003 | Richard Moorhouse | File | | Attorney/Client; Work Product | Memorandum prepared by outside counsel providing legal advice regarding Oracle's obligation, under the Contract, to disclose discounts on commercial purchases under $200,000 that were greater than those offered to GSA in connection with or in anticipation of litigation. |
| 45 | 6/20/2003 | Michele Howell <Michele.Howell@oracle.com> | Murray,Wayne <WAYNE.MURRAY@ORACLE.COM> | Roberts,Rhonda <RHONDA.ROBERTS@ORACLE.COM > | Attorney/Client | Confidential communication reflecting attorney-client discussions regarding data required for GSA Sales Data review. |
| 56 | 6/24/2003 | Jeff Robinette <Jeff.Robinette@oracle.com> | Randy MacPherson <jmacpherson@sandw.com> | | Attorney/Client | Confidential communication requesting legal advice of outside counsel regarding discounting for GSA negotiations. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

|  | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| 55 | 6/30/2003 | Michele Howell <Michele.Howell@oracle.com> | Eder,Ellen <ELLEN.EDER@oracle.com>; Mullings,Verda <VERDA.MULLINGS@oracle.com>; Jeffrey,Robinette <JEFF.ROBINETTE@oracle.com>; Roberts,Rhonda <RHONDA.ROBERTS@oracle.com>; Harllee,John <JOHN.HARLLEE@oracle.com>; JMGEORGE_US <JOAN.GEORGE@oracle.com>; Dan <DANIEL.MCMURRER@oracle.com>; MacPherson, Randolph <jmacpherson@sandw.com>; Chou,Catherine <CATHERINE.CHOU@oracle.com>; Richard Allison <Richard.Allison@oracle.com>; George Seaman <George.Seaman@oracle.com>; Jacqueline Woods <Jacqueline.Woods@oracle.com>; Patricia Neiss <Patricia.Neiss@oracle.com>; Kuzemka,Cynthia <CYNTHIA.KUZEMKA@oracle.com>; Wu,William <WILLIAM.WU@oracle.com> | Tietze,Linda <LINDA.TIETZE@oracle.com>; Tieu,Juliana <JULIANA.TIEU@oracle.com>; Russell,Michelle <MICHELLE.RUSSELL@oracle.com> | Attorney/Client | Confidential communication requesting legal advice of in-house and outside counsel regarding assumptions for GSA offering. |
| 47 | 7/8/2003 | Jeff Robinette <Jeff.Robinette@oracle.com> | Randy MacPherson <jmacpherson@sandw.com>; Michele Howell <Michele.Howell@oracle.com> |  | Attorney/Client | Draft response to RFP reflecting legal advice of outside counsel. |
| 46 | 7/9/2003 | Jeff Robinette <Jeff.Robinette@oracle.com> | Randy MacPherson <jmacpherson@sandw.com>; Michele Howell <Michele.Howell@oracle.com> |  | Attorney/Client | Confidential communication seeking legal advice of outside counsel regarding draft response to RFP. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

|  | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| 299 | 7/21/2003 | Jeff Robinette | Randy MacPherson<br>Joan George |  | Attorney/Client | Confidential communication requesting legal advice of outside counsel regarding GSA proposal. |
| 33 | 7/22/2003 | Michele Howell | Patricia Neiss |  | Attorney/Client | Confidential communication seeking legal advice from in-house and outside counsel regarding GSA disclosures. |
| 298 | 7/29/2003 | Michele Howell | Ellen Eder<br>Verda Mullings<br>Jeff Robinette<br>Rhonda Roberts<br>John Harllee<br>JMGEORGE_US<br>Randolph MacPherson<br>Catherine Chou<br>Richard Allison<br>George Seamen<br>Jacqueline Woods<br>Michelle Russell<br>Cynthia Kuzemka<br>William Wu | Linda Tietze<br>Juliana Tieu<br>Patricia Neiss | Attorney/Client | Confidential communication requesting legal advice of outside counsel regarding GSA contract terms. |
| 43 | 8/8/2003 | Jeff Robinette <Jeff.Robinette@oracle.com> | James P. Gallatin <JGallatin@ReedSmith.com> | Joan George <Joan.George@oracle.com>; Randy MacPherson <jmacpherson@sandw.com> | Attorney/Client | Confidential communication containing legal advice from in-house and outside counsel regarding GSA disclosures. |
| 1 | 8/8/2003 | Mitchell, Cindy <mitci@sandw.com> - on behalf of - MacPherson, Randolph <jrm@sandw.com> | Patricia Neiss (E-mail) <Patricia.Neiss@oracle.com>; Jeff Robinette (E-mail) <Jeff.Robinette@oracle.com>; Michele Howell (E-mail) <michele.howell@oracle.com>; Daniel McMurrer (E-mail) <Daniel.McMurrer@oracle.com>; Carolyn |  | Attorney/Client | Confidential communication seeking legal advice of in-house counsel regarding discounting policies. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

|   | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|-----------|--------|-----------|----|-----------|-----------------------|
|   |           |        | Alston (E-mail) <calston@washmg.com> |   |           |                       |
| 2 | 8/8/2003  | Mitchell, Cindy <mitci@sandw.com> - on behalf of - MacPherson, Randolph <jrm@sandw.com> | Patricia Neiss (E-mail) <Patricia.Neiss@oracle.com>; Jeff Robinette (E-mail) <Jeff.Robinette@oracle.com>; Michele Howell (E-mail) <michele.howell@oracle.com>; Daniel McMurrer (E-mail) <Daniel.McMurrer@oracle.com>; Carolyn Alston (E-mail) <calston@washmg.com> |   | Attorney/Client | Draft summary of discounting policies discussing price holds and submitted for legal review by in-house counsel. |
| 41 | 8/10/2003 | John Harllee <John.Harllee@oracle.com> | Neiss,Patricia <PATRICIA.NEISS@oracle.com>; Howell,Michele <MICHELE.HOWELL@oracle.com> |   | Attorney/Client | Confidential communication seeking legal advice from outside counsel regarding GSA disclosures. |
| 42 | 8/10/2003 | John Harllee <John.Harllee@oracle.com> | Neiss,Patricia <PATRICIA.NEISS@oracle.com>; Howell,Michele <MICHELE.HOWELL@oracle.com> |   | Attorney/Client | Confidential communication seeking legal advice from outside counsel regarding GSA disclosures. |
| 40 | 8/11/2003 | Patricia Neiss <Patricia.Neiss@oracle.com> | jmacpherson@sandw.com |   | Attorney/Client | Confidential communication seeking legal advice from outside counsel regarding GSA disclosures. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

| | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| 39 | 8/13/2003 | Michele Howell <Michele.Howell@oracle.com> | Harllee,John <JOHN.HARLLEE@oracle.com>; JMGEORGE_US <JOAN.GEORGE@oracle.com>; Jeffrey,Robinette <JEFF.ROBINETTE@oracle.com>; Patricia Neiss <Patricia.Neiss@oracle.com>; Carol Barton <cbarton@washmg.com>; calston@washmg.com; MacPherson, Randolph <jmacpherson@sandw.com> | Tietze,Linda <LINDA.TIETZE@oracle.com>; Russell,Michelle <MICHELLE.RUSSELL@oracle.com> | Attorney/Client | Confidential communication seeking legal advice from in-house and outside counsel regarding GSA disclosures. |
| 37 | 8/18/2003 | Jeff Robinette <Jeff.Robinette@oracle.com> | Randy MacPherson <jmacpherson@sandw.com>; Paul Ebert <PAUL.EBERT@oracle.com> | | Attorney/Client | Confidential communication discussing legal advice from in-house and outside counsel regarding GSA disclosures. |
| 294 | 8/19/2003 | Jeff Robinette | Randy MacPherson Paul Ebert | | Attorney/Client | Confidential communication requesting legal advice of outside counsel regarding GSA proposal. |
| 35 | 8/19/2003 | Jeff Robinette <Jeff.Robinette@oracle.com> | Randy MacPherson <jmacpherson@sandw.com>; Paul Ebert <PAUL.EBERT@oracle.com> | | Attorney/Client | Confidential communication discussing legal advice from in-house and outside counsel regarding GSA disclosures. |
| 36 | 8/19/2003 | Jeff Robinette <Jeff.Robinette@oracle.com> | Randy MacPherson <jmacpherson@sandw.com>; Paul Ebert <PAUL.EBERT@oracle.com> | | Attorney/Client | Confidential communication discussing legal advice from in-house and outside counsel regarding GSA disclosures. |
| 38 | 8/19/2003 | Jeff Robinette <Jeff.Robinette@oracle.com> | Joan George <Joan.George@oracle.com>; Randy MacPherson <jmacpherson@sandw.com>; James P. Gallatin <JGallatin@ReedSmith.com>; Daley,Dorian <DORIAN.DALEY@oracle.com>; Richard Moorhouse | | Attorney/Client | Confidential communication seeking legal advice from in-house and outside counsel regarding GSA disclosures. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

| | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| | | | <rmoorhouse@ReedSmith.com> | | | |
| 331 | 8/19/2003 | Linda Tietze | Dorian Daley<br>Joan George<br>Jeff Robinette<br>Randolph MacPherson<br><jmacpherson@sandw.com>,<br>jgallatin@reedsmith.com | | Attorney/Client | Confidential communication requesting legal advice of in-house counsel regarding GSA pre-award audit. |
| 34 | 8/19/2003 | Patricia Neiss<br><Patricia.Neiss@oracle.com> | Robinette,Jeffrey<br><JEFF.ROBINETTE@oracle.com>;<br>jmacpherson@sandw.com | | Attorney/Client | Confidential communication discussing legal advice from in-house and outside counsel regarding GSA disclosures. |
| 328 | 8/20/2003 | | | | Attorney/Client | Confidential handwritten notes reflecting legal advice of outside counsel regarding pre-award audit and Consulting Sales Practices submission. |
| 31 | 8/20/2003 | Patricia Neiss<br><Patricia.Neiss@oracle.com> | Howell,Michele<br><MICHELE.HOWELL@oracle.com> | | Attorney/Client | Confidential communication seeking legal advice from in-house and outside counsel regarding GSA disclosures. |
| 32 | 8/20/2003 | Patricia Neiss<br><Patricia.Neiss@oracle.com> | Howell,Michele<br><MICHELE.HOWELL@oracle.com> | | Attorney/Client | Confidential communication seeking legal advice from in-house and outside counsel regarding GSA disclosures. |
| 28 | 8/21/2003 | Jeff Robinette<br><Jeff.Robinette@oracle.com> | MacPherson, Randolph <jrm@sandw.com> | | Attorney/Client | Confidential communication discussing legal advice from in-house and external counsel regarding GSA disclosures. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

| | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| 29 | 8/21/2003 | Jeff Robinette <Jeff.Robinette@oracle.com> | MacPherson, Randolph <jrm@sandw.com> | | Attorney/Client | Confidential communication discussing legal advice from in-house and external counsel regarding GSA disclosures. |
| 30 | 8/21/2003 | Michele Howell <Michele.Howell@oracle.com> | Patricia Neiss <Patricia.Neiss@oracle.com>; Jeffrey,Robinette <JEFF.ROBINETTE@oracle.com>; MacPherson, Randolph <jrm@sandw.com>; Carol Barton <cbarton@washmg.com>; calston@washmg.com; Annie Page <apage@washmg.com>; Dan <DANIEL.MCMURRER@oracle.com> | | Attorney/Client | Confidential communication seeking legal advice from in-house and outside counsel regarding GSA disclosures. |
| 18 | 8/25/2003 | Jeff Robinette <Jeff.Robinette@oracle.com> | MacPherson, Randolph <jmacpherson@sandw.com> | | Attorney/Client | Confidential communication containing legal advice from in-house counsel regarding GSA disclosures. |
| 19 | 8/25/2003 | Jeff Robinette <Jeff.Robinette@oracle.com> | MacPherson, Randolph <jmacpherson@sandw.com> | | Attorney/Client | Confidential communication containing legal advice from in-house counsel regarding GSA disclosures. |
| 23 | 8/25/2003 | Jeff Robinette <Jeff.Robinette@oracle.com> | Neiss,Patricia <PATRICIA.NEISS@oracle.com>; Michele Howell <Michele.Howell@oracle.com>; MacPherson, Randolph <jmacpherson@sandw.com> | | Attorney/Client | Confidential communication containing legal advice from in-house and outside counsel regarding GSA disclosures. |
| 24 | 8/25/2003 | Jeff Robinette <Jeff.Robinette@oracle.com> | Neiss,Patricia <PATRICIA.NEISS@oracle.com>; Michele Howell <Michele.Howell@oracle.com>; MacPherson, Randolph <jmacpherson@sandw.com> | | Attorney/Client | Confidential communication containing legal advice from in-house and outside counsel regarding GSA disclosures. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

| | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| 26 | 8/25/2003 | Jeff Robinette <Jeff.Robinette@oracle.com> | MacPherson, Randolph <jmacpherson@sandw.com>; Michele Howell <Michele.Howell@oracle.com>; Neiss,Patricia <PATRICIA.NEISS@oracle.com> | | Attorney/Client | Confidential communication containing legal advice from in-house counsel regarding GSA disclosures. |
| 27 | 8/25/2003 | Jeff Robinette <Jeff.Robinette@oracle.com> | MacPherson, Randolph <jmacpherson@sandw.com>; Michele Howell <Michele.Howell@oracle.com>; Neiss,Patricia <PATRICIA.NEISS@oracle.com> | | Attorney/Client | Confidential communication containing legal advice from in-house counsel regarding GSA disclosures. |
| 20 | 8/25/2003 | Michele Howell <Michele.Howell@oracle.com> | Jeffrey,Robinette <JEFF.ROBINETTE@oracle.com>; MacPherson, Randolph <jmacpherson@sandw.com>; Patricia Neiss <Patricia.Neiss@oracle.com> | | Attorney/Client | Confidential communication discussing legal advice from in-house and outside counsel regarding GSA disclosures |
| 21 | 8/25/2003 | Michele Howell <Michele.Howell@oracle.com> | Jeffrey,Robinette <JEFF.ROBINETTE@oracle.com>; MacPherson, Randolph <jmacpherson@sandw.com>; Patricia Neiss <Patricia.Neiss@oracle.com> | | Attorney/Client | Confidential communication discussing legal advice from in-house and outside counsel regarding GSA disclosures. |
| 22 | 8/25/2003 | Michele Howell <Michele.Howell@oracle.com> | Jeffrey,Robinette <JEFF.ROBINETTE@oracle.com>; MacPherson, Randolph <jmacpherson@sandw.com>; Patricia Neiss <Patricia.Neiss@oracle.com> | | Attorney/Client | Confidential communication discussing legal advice from in-house and outside counsel regarding GSA disclosures. |
| 25 | 8/25/2003 | Patricia Neiss <Patricia.Neiss@oracle.com> | Robinette,Jeffrey <JEFF.ROBINETTE@oracle.com>; Howell,Michele <MICHELE.HOWELL@oracle.com> | MacPherson, Randolph <jmacpherson@sandw.com> | Attorney/Client | Confidential communication seeking legal advice from in-house and outside counsel regarding GSA disclosures. |
| 15 | 8/29/2003 | Jeff Robinette <Jeff.Robinette@oracle.com> | MacPherson, Randolph <jmacpherson@sandw.com> | | Attorney/Client | Confidential communication containing legal advice from in-house and outside counsel |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

|   | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
|   |   |   |   |   |   | regarding GSA disclosures. |
| 16 | 8/29/2003 | Jeff Robinette <Jeff.Robinette@oracle.com> | MacPherson, Randolph <jmacpherson@sandw.com> |   | Attorney/Client | Confidential communication containing legal advice from in-house and outside counsel regarding GSA disclosures. |
| 17 | 8/29/2003 | Jeff Robinette <Jeff.Robinette@oracle.com> | MacPherson, Randolph <jmacpherson@sandw.com> |   | Attorney/Client | Confidential communication containing legal advice from in-house and outside counsel regarding GSA disclosures. |
| 296 | 9/9/2003 | Randolph MacPherson |   |   | Attorney/Client | Confidential communication requesting legal advice of outside counsel regarding GSA proposal. |
| 297 | 9/12/2003 | Jeff Robinette | Randolph MacPherson |   | Attorney/Client | Confidential communication requesting legal advice of outside counsel regarding GSA proposal. |
| 295 | 9/16/2003 | Cindy Mitchell | Jeff Robinette |   | Attorney/Client | Confidential communication providing legal advice of outside counsel regarding GSA proposal. |
| 300 | 10/2/2003 | Patricia Neiss | Ellen Eder<br>George Seaman<br>John Harllee<br>Jeff Robinette<br>Randolph MacPherson<br>Michele Howell |   | Attorney/Client | Confidential communication requesting legal advice of in-house and outside counsel regarding GSA proposal. |
| 164 | 10/21/2003 | James Gallatin | Jeffrey Robinette |   | Attorney/Client | Confidential communication from outside counsel providing legal advice regarding GSA price disclosure requirements. |
| 123 | 10/24/2003 | Jay Ward [thurashe@pacbell.net] | jeff.robinette@oracle.com; Gallatin Jr., James P. [jgallatin@reedsmith.com] |   | Attorney/Client | Confidential communication providing legal advice of outside counsel regarding customer discounts. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

| | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| 163 | 11/6/2003 | James Gallatin | Lucus Ventino | | Attorney/Client; Work Product | Confidential communication from outside counsel providing legal advice regarding GSA price disclosure requirements. |
| 201 | 11/12/2003 | | | | Attorney/Client | Confidential draft report prepared at the request of counsel and providing information necessary to counsel to provide legal advice regarding the application of the PRC to contracts under $200,000, resellers as a category of customer, and GSA disclosure requirements. |
| 207 | 12/1/2003 | Gallatin Jr., James P. | Jeff Robinette'; 'joan.george@oracle.com ; 'dorian.daley@oracle.com ; 'Jeff Robinette'; 'joan.george@oracle.com ; 'dorian.daley@oracle.com ; 'john.harllee@oracle.com ; 'ellen.eder@oracle.com ; 'denise.bickford@oracle.com'; 'david.sweat@oracle.com' | linda.tietze@oracle.com ; 'michelle.russell@oracle.com'; 'winnie.kong@oracle.com ; 'laureen.spini@oracle.com ; Moorhouse, Richard L.; 'sajeev.malaveetil@ey.com ; 'richard.wall@ey.com' | Attorney/Client; Work Product | Confidential communication between outside and in-house counsel providing legal advice regarding the $200,000 threshold of the PRC and GSA compliance. |
| 190 | 12/1/2003 | Oracle | Oracle Legal Department | | Attorney/Client; Work Product | Confidential communication to in-house counsel providing information prepared at the request of counsel and necessary to counsel to provide legal advice regarding the application of the PRC to contracts under $200,000, and GSA disclosures. |
| 206 | 12/11/2003 | Gallatin Jr., James P. | Lucas Ventino | | Attorney/Client | Confidential communication between outside and in-house counsel providing legal advice regarding the $200,000 threshold of the PRC and GSA compliance. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

| | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| 162 | 12/11/2003 | James Gallatin | Jeffrey Robinette; Dorian Daley; Lucus Ventino; Joan George | | Attorney/Client; Work Product | Confidential communication from outside counsel providing legal advice regarding the application of the PRC to contracts under $200,000, reseller customer category, and GSA price disclosures. |
| 248 | 12/15/2003 | Dorain Daley | James Gallatin | Jeffrey Robinette; Joan George; John Harlee; Denise Bickford; Sajeev Malaveetil; Richard Wall; David Sweat; Lucus Ventino; Jay Ward; Richard Moorhouse | Attorney/Client | Confidential communication among in-house and outside counsel providing legal advice regarding Oracle's obligation to disclose discounts on commercial purchases that were greater than those offered to GSA. |
| 169 | 1/21/2004 | Jay Ward | File | | Attorney/Client; Work Product | Confidential memorandum prepared by outside counsel providing legal advice regarding GSA price disclosure requirements. |
| 238 | 1/21/2004 | Jay Ward | File | | Attorney/Client; Work Product | Confidential memorandum prepared by outside counsel providing legal advice regarding GSA issues, including PRC discounting policies and licensing issues. |
| 161 | 1/23/2004 | Reed Smith | Oracle Legal Department | | Attorney/Client | Confidential communication from outside counsel to in-house counsel providing legal advice regarding GSA provisions relating to price holds. |
| 120 | 1/28/2004 | Jeff Robinette [Jeff.Robinette@oracle.com] | Daley,Dorian [DORIAN.DALEY@oracle.com]; Gallatin Jr., James P. [JGallatin@ReedSmith.com]; Ventino,Lucas [LUCAS.VENTINO@oracle.com]; Joan George [Joan.George@oracle.com] | | Attorney/Client | Confidential communication requesting legal advice of outside counsel regarding price reduction modification. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

| | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| 121 | 1/28/2004 | Jeff Robinette [Jeff.Robinette@oracle.com] | Daley,Dorian [DORIAN.DALEY@oracle.com]; Gallatin Jr., James P. [JGallatin@ReedSmith.com]; Ventino,Lucas [LUCAS.VENTINO@oracle.com]; Joan George [Joan.George@oracle.com] | | Attorney/Client | Confidential draft communication reflecting legal advice of in-house counsel regarding price reduction modification. |
| 122 | 1/28/2004 | Jeff Robinette [Jeff.Robinette@oracle.com] | Daley,Dorian [DORIAN.DALEY@oracle.com]; Gallatin Jr., James P. [JGallatin@ReedSmith.com]; Ventino,Lucas [LUCAS.VENTINO@oracle.com]; Joan George [Joan.George@oracle.com] | | Attorney/Client | Confidential draft communication reflecting legal advice of in-house counsel regarding price reduction modification. |
| 117 | 2/11/2004 | MacPherson, J. Randolph [MacPherson@halloran-sage.com] | 'Jeff Robinette' [Jeff.Robinette@oracle.com]; Gallatin Jr., James P. [JGallatin@ReedSmith.com]; Ventino,Lucas [LUCAS.VENTINO@oracle.com]; Daley,Dorian [DORIAN.DALEY@oracle.com]; MacPherson, J. Randolph [MacPherson@halloran-sage.com]; Joan George [Joan.George@oracle.com]; Harllee,John [JOHN.HARLLEE@oracle.com] | 'michele.howell@oracle.com' [michele.howell@oracle.com] | Attorney/Client | Confidential communication providing legal advice of outside counsel regarding draft price reduction modification. |
| 118 | 2/11/2004 | MacPherson, J. Randolph [MacPherson@halloran-sage.com] | 'Jeff Robinette' [Jeff.Robinette@oracle.com]; Gallatin Jr., James P. [JGallatin@ReedSmith.com]; Ventino,Lucas [LUCAS.VENTINO@oracle.com]; Daley,Dorian [DORIAN.DALEY@oracle.com]; MacPherson, J. Randolph [MacPherson@halloran-sage.com]; Joan George [Joan.George@oracle.com]; Harllee,John [JOHN.HARLLEE@oracle.com] | 'michele.howell@oracle.com' [michele.howell@oracle.com] | Attorney/Client | Confidential draft communication reflecting legal advice of outside counsel regarding price reduction modification. |
| 119 | 2/11/2004 | MacPherson, J. Randolph [MacPherson@halloran-sage.com] | 'Jeff Robinette' [Jeff.Robinette@oracle.com]; Gallatin Jr., James P. [JGallatin@ReedSmith.com]; Ventino,Lucas [LUCAS.VENTINO@oracle.com]; Daley,Dorian [DORIAN.DALEY@oracle.com]; MacPherson, J. Randolph [MacPherson@halloran-sage.com]; Joan George [Joan.George@oracle.com]; Harllee,John [JOHN.HARLLEE@oracle.com] | 'michele.howell@oracle.com' [michele.howell@oracle.com] | Attorney/Client | Confidential draft communication reflecting legal advice of outside counsel regarding price reduction modification. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

|  | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| 240 | 2/18/2004 | Julie Cochrane; Alison Derbenwick | Dorian Daley; Jay Ward | Ellen Eder; Jacqueline Woods | Attorney/Client; Work Product | Confidential memorandum prepared by Oracle employees at the direction of counsel to provide information necessary to counsel to provide legal advice regarding GSA issues, including PRC discounting policies. |
| 195 | 2/20/2004 | Julie Cochrane, Alison Derbenwick | Dorian Daley, Jay Ward | Ellen Eder, Jacqueline Woods | Attorney/Client | Confidential memorandum prepared at the direction of outside counsel providing counsel with information necessary to render legal advice regarding PRC compliance. |
| 243 | 2/20/2004 | Julie Cochrane; Alison Derbenwick | Dorian Daley; Jay Ward | Ellen Eder; Jacqueline Woods | Attorney/Client | Confidential memorandum providing legal advice from Oracle in-house counsel regarding GSA issues, including PRC discounting policies and $200,000 threshold. |
| 239 | 2/23/2004 | Julie Cochrane; Alison Derbenwick | Dorian Daley; Jay Ward | Ellen Eder; Jacqueline Woods | Attorney/Client; Work Product | Confidential memorandum prepared by Oracle employees at the direction of counsel to provide information necessary to counsel to provide legal advice regarding GSA issues, including PRC discounting policies. |
| 130 | 3/3/2004 | Lucas Ventino [lucas.ventino@oracle.com] | Sara Akbar [sara.akbar@oracle.com] | Gallatin Jr., James P. [jgallatin@reedsmith.com] | Attorney/Client | Confidential communication requesting legal advice of outside counsel regarding price reduction modification. |
| 203 | 3/17/2004 | ERNST & YOUNG LLP GOVERNMENT CONTRACT SERVICES |  |  | Attorney/Client; Work Product | Confidential draft report prepared at the request of counsel and providing information necessary to counsel to provide legal advice regarding PRC compliance. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

| | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| 126 | 3/20/2004 | Michele Howell [Michele.Howell@oracle.com] | Gallatin Jr., James P. [JGallatin@ReedSmith.com]; Ward, Jay [jward@ReedSmith.com]; Dorian Daley [dorian.daley@oracle.com] | | Attorney/Client | Confidential communication requesting legal advice of in-house counsel regarding PRC compliance for sales under $200,000. |
| 105 | 3/23/2004 | Kathleen Devereaux; Lovida H. Coleman. Jr. | File | | Attorney/Client; Work Product | Confidential draft communication prepared in anticipation of litigation and reflecting legal advice of in-house and outside counsel regarding interview with Michele Howell and PRC compliance for sales of licenses of $200,000 or less. |
| 106 | 3/23/2004 | Kathleen Devereaux; Lovida H. Coleman. Jr. | File | | Attorney/Client; Work Product | Confidential draft communication prepared in anticipation of litigation and reflecting legal advice of in-house and outside counsel regarding interview with Michele Howell and PRC compliance for sales of licenses of $200,000 or less. |
| 337 | 3/24/2004 | Jeff Robinette | | | Attorney/Client | Confidential handwritten notes reflecting legal advice of outside counsel regarding Price Reductions Clause Administration Plan. |
| 219 | 3/26/2004 | Kathleen Devereaux Lovida H. Coleman, Jr. | Oracle's Office of General Counsel | | Attorney/Client; Work Product | Confidential communication from outside counsel to in-house counsel discussing legal advice regarding GSA audit issues and the application of the PRC to sales of software licenses of $200,000 or less. |
| 160 | 4/14/2004 | Reed Smith | Oracle Legal Department | | Attorney/Client; Work Product | Confidential communication from outside counsel discussing legal advice regarding GSA issues. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

|  | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| 159 | 4/15/2004 | Oracle Legal Department |  |  | Attorney/Client; Work Product | Confidential communication from outside counsel discussing legal advice regarding GSA issues. |
| 204 | 4/15/2004 | REED SMITH LLP ERNST & YOUNG LLP |  |  | Attorney/Client | Confidential report prepared by outside counsel providing legal advice regarding PRC compliance. |
| 168 | 5/27/2004 | James Gallatin; Dick Moorhouse | Daniel Cooperman |  | Attorney/Client | Confidential communication from outside to in-house counsel providing information prepared at the request of counsel and necessary to counsel to render legal advice regarding GSA price disclosure requirements. |
| 158 | 5/28/2004 | Oracle Legal Department |  |  | Attorney/Client; Work Product | Confidential draft notes and correspondence prepared by counsel reflecting legal advice regarding the PRC and GSA price disclosures. |
| 236 | 6/8/2004 | Jay Ward | Oracle Corporation |  | Attorney/Client; Work Product | Confidential communications between outside counsel and Oracle in-house counsel regarding GSA issues, including PRC discounting, limited use licenses, resellers, and $200,000 threshold. |
| 116 | 6/9/2004 | Sara Akbar [sara.akbar@oracle.com] | Lou Ventino (E-mail) [lucas.ventino@oracle.com]; Gallatin Jr., James P. [JGallatin@ReedSmith.com] | Stacey Hamilton (E-mail) [Stacey.Hamilton@oracle.com] | Attorney/Client | Confidential communication requesting legal advice of outside counsel regarding promotions disclosure to GSA. |
| 348 | 6/14/2004 |  |  |  | Attorney/Client | Draft GSA proposal reflecting legal advice of in-house counsel regarding terms and conditions. |
| 115 | 6/22/2004 | Sara Akbar [sara.akbar@oracle.com] | Gallatin Jr., James P. [JGallatin@ReedSmith.com]; Lou Ventino (E-mail) [lucas.ventino@oracle.com]; Stacey Hamilton (E-mail) |  | Attorney/Client | Confidential communication requesting legal advice of outiside counsel regarding negotiations with GSA. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

| | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| | | | [Stacey.Hamilton@oracle.com] | | | |
| 218 | 6/25/2004 | Kathleen Devereaux<br>Lovida H. Coleman, Jr. | Oracle's Office of General Counsel | | Attorney/Client; Work Product | Confidential communication from outside counsel to in-house counsel reflecting legal advice regarding GSA audit issues and the application of the PRC to sales of software licenses of $200,000 or less. |
| 217 | 6/28/2004 | Kathleen Devereaux<br>Lovida H. Coleman, Jr. | Oracle's Office of General Counsel | | Attorney/Client; Work Product | Confidential communication from outside counsel to in-house counsel reflecting legal advice regarding GSA audit issues and the application of the PRC to sales of software licenses. |
| 221 | 6/28/2004 | Kathleen Devereaux<br>Lovida H. Coleman, Jr. | Oracle's Office of General Counsel | | Attorney/Client; Work Product | Confidential communication from outside counsel to in-house counsel discussing legal advice regarding GSA audit issues, price holds, and the application of the PRC to sales of software licenses of $200,000 or less. |
| 220 | 6/29/2004 | Kathleen Devereaux<br>Lovida H. Coleman, Jr. | Oracle's Office of General Counsel | | Attorney/Client; Work Product | Confidential communication from outside counsel to in-house counsel discussing legal advice regarding GSA audit issues, price holds, and the application of the PRC to sales of software licenses of $200,000 or less. |
| 216 | 7/19/2004 | LOVIDA H. COLEMAN, JR. | James P. Gallatin, Jr., Esquire | | Attorney/Client; Work Product | Confidential communication from outside counsel to in-house counsel providing information necessary to counsel to provide legal advice regarding PRC |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

| | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| | | | | | | application to contracts under $200,000 and GSA compliance issues. |
| 134 | 7/31/2004 | James Gallatin | Michael Clancy [Michael.Clancy@oracle.com] | Girod, Gayle R. [GGirod@ReedSmith.com]; Ward, Jay [jward@reedsmith.com] | Attorney/Client | Confidential communication providing legal advice of outside counsel regarding PRC compliance. |
| 199 | 8/2/2004 | Gallatin Jr., James P. | Michael Clancy | | Attorney/Client | Confidential communication between outside and in-house counsel regarding $200,000 threshold for PRC and contract review for GSA disclosures. |
| 200 | 8/3/2004 | Jay Ward | File | | Attorney/Client; Work Product | Confidential memorandum prepared by outside counsel providing legal advice regarding the application of the PRC to contracts under $200,000, resellers as a category of customer, and GSA disclosure requirements. |
| 237 | 8/11/2004 | Jay Ward | Benjamin Lindorf<br>Brian Hutchens<br>Dan Mead<br>Jay Ward<br>Gayle Girod<br>James Gallatin<br>Leigh Hanson<br>Lorraine Campos<br>Meghan Landrum<br>Paul Waters<br>Shanan Stewart | Norene Avakian | Attorney/Client; Work Product | Confidential communications between outside and in-house counsel providing legal advice regarding GSA issues, including PRC discounting policies, resellers and $200,000 threshold. |
| 321 | 9/2/2004 | | | | Attorney/Client | Confidential handwritten notes reflecting legal advice of outside counsel regarding changes to Consulting Sales Practices |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

| | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| | | | | | | documents. |
| 345 | 9/24/2004 | Jeff Robinette | Michael Clancy<br>Randolph MacPherson | | Attorney/Client | Confidential communication requesting legal advice of in-house and outside counsel regarding Price Reductions Clause Administration Plan. |
| 361 | 10/11/2004 | Patricia Neiss | Randolph MacPherson | Jeff Robinette<br>Michele Howell | Attorney/Client | Confidential communication requesting legal advice of outside counsel regarding GSA contract terms and conditions. |
| 360 | 10/13/2004 | Jeff Robinette | Patricia Neiss<br>Randolph MacPherson | | Attorney/Client | Confidential communication providing legal advice of outside counsel regarding GSA contract terms and conditions. |
| 357 | 10/14/2004 | | | | Attorney/Client | Draft GSA proposal reflecting legal advice of in-house counsel regarding terms and conditions. |
| 359 | 10/14/2004 | | | | Attorney/Client | Draft GSA proposal reflecting legal advice of in-house counsel regarding terms and conditions. |
| 356 | 10/14/2004 | Sharon Cherian on behalf of Randolph MacPherson | Jeff Robinette | Patricia Neiss<br>Michele Howell | Attorney/Client | Confidential communication providing legal advice of outside counsel regarding GSA contract terms and conditions. |
| 358 | 10/26/2004 | Sharon Cherian on behalf of Randolph MacPherson | Jeff Robinette | | Attorney/Client | Confidential communication providing legal advice of outside counsel regarding GSA contract terms and conditions. |
| 329 | 10/28/2004 | | | | Attorney/Client | Confidential notes reflecting legal advice of outside counsel regarding pre-award site visit by GSA. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

| | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| 330 | 11/3/2004 | Michael Clancy | Dorian Daley<br>jgallatin@reedsmith.com<br>jacksona@dsmo.com<br>Randolph MacPherson | Jeff Robinette | Attorney/Client | Confidential communication requesting legal advice of in-house and outside counsel regarding GSA pre-award audit. |
| 355 | 11/16/2004 | Jeff Robinette | | | Attorney/Client | Confidential communication requesting legal advice of outside counsel regarding GSA contract terms and conditions. |
| 354 | 11/17/2004 | | | | Attorney/Client | Draft GSA proposal reflecting legal advice of in-house counsel regarding terms and conditions. |
| 353 | 11/17/2004 | Jeff Robinette | Jeff Robinette<br>Randolph MacPherson | Michele  Howell<br>Ellen Eder<br>Michael Clancy<br>Patricia Neiss<br>John Harllee | Attorney/Client | Confidential communication providing legal advice of in-house counsel regarding GSA proposal terms and conditions. |
| 244 | 11/18/2004 | James Gallatin | | | Attorney/Client; Work Product | Confidential draft letter to GSA prepared by outside counsel and reflecting legal analysis and advice regarding GSA compliance issues, including PRC discounting policies and $200,000 threshold. |
| 351 | 11/19/2004 | Michael Clancy | | | Attorney/Client | Draft GSA proposal reflecting legal advice of in-house counsel regarding terms and conditions. |
| 352 | 11/19/2004 | Michael Clancy | Randolph MacPherson | | Attorney/Client | Confidential communication requesting legal advice of outside counsel regarding GSA contract terms and conditions. |
| 349 | 11/22/2004 | Jeff Robinette | Jeff Robinette<br>Michele Howell | Ellen Eder<br>Patricia Neiss<br>John Harllee<br>Randolph MacPherson<br>Michael Clancy | Attorney/Client | Confidential communication providing legal advice of in-house counsel regarding GSA price list terms and conditions. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

|     | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
| --- | --- | --- | --- | --- | --- | --- |
| 350 | 11/22/2004 | Jeff Robinette | | | Attorney/Client | Draft GSA proposal reflecting legal advice of in-house counsel regarding terms and conditions. |
| 346 | 11/23/2004 | Jeff Robinette | Randolph MacPherson | Patricia Neiss<br>Michele Howell<br>Ellen Eder | Attorney/Client | Email discussing attorney advice regarding Clarifications and Exceptions and Pricelist terms and conditions documents. |
| 347 | 2/24/2005 | Jeff Robinette | Randolph MacPherson | | Attorney/Client | Confidential communication providing legal advice of in-house counsel regarding GSA price list terms and conditions. |
| 135 | 2/25/2005 | Benjamin Lindorf | Girod, Gayle R. [GGirod@ReedSmith.com] | | Attorney/Client | Confidential communication providing legal advice of outside counsel regarding price reduction modification. |
| 136 | 2/25/2005 | Benjamin Lindorf | Girod, Gayle R. [GGirod@ReedSmith.com] | | Attorney/Client | Confidential communication reflecting legal advice of outside counsel regarding price reduction modification. |
| 137 | 2/25/2005 | Benjamin Lindorf | Girod, Gayle R. [GGirod@ReedSmith.com] | | Attorney/Client | Confidential communication memorializing a request for legal advice of outside counsel regarding price reduction modification. |
| 187 | 7/8/2005 | James Gallatin | | | Attorney/Client; Work Product | Draft letter prepared by outside counsel reflecting legal advice of counsel regarding PRC compliance and GSA disclosures. |
| 133 | 7/15/2005 | Reed Smith | | | Attorney/Client | Confidential communication providing legal advice of outside counsel regarding PRC compliance, including sales of software licenses of $200,000 or less. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

| | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| 189 | 7/25/2005 | KPMG | Oracle Legal Department | | Attorney/Client; Work Product | Confidential communication to in-house counsel providing information prepared at the request of counsel and necessary to counsel to provide legal advice regarding the application of the PRC to contracts under $200,000, and GSA disclosures. |
| 188 | 8/8/2005 | James Gallatin | | | Attorney/Client; Work Product | Draft letter prepared by outside counsel reflecting legal advice of counsel regarding  the application of the PRC to contracts under $200,000, applicability the PRC to price holds, and GSA disclosure requirements. |
| 327 | 8/10/2005 | Sharon Cherian on behalf of Randolph MacPherson | Jeff Robinette | | Attorney/Client | Confidential communication providing legal advice of outside counsel regarding Consulting Sales Practices. |
| 186 | 10/21/2005 | James Gallatin | | | Attorney/Client; Work Product | Draft letter prepared by outside counsel reflecting legal advice of counsel regarding PRC compliance and GSA disclosures. |
| 185 | 11/1/2005 | ssdunne@kpmg.com | Benjamin Lindorf, Gayle Girod | Kathleen Tench; Thomas Fuchs | Attorney/Client; Work Product | Confidential communication to in-house counsel providing information prepared at the request of counsel and necessary to counsel to provide legal advice regarding PRC compliance and GSA disclosures. |
| 320 | 12/25/2005 | | | | Attorney/Client | Confidential handwritten notes reflecting legal advice of outside counsel regarding changes to Consulting Sales Practices documents. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

|  | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| 132 | 1/17/2006 | James P. Gallatin, Jr.; Gayle R. Girod |  |  | Attorney/Client | Confidential draft communication reflecting legal advice of outside counsel regarding PRC compliance disclosure, including sales of software licenses of $200,000 or less. |
| 319 | 1/27/2006 |  |  |  | Attorney/Client | Confidential handwritten notes reflecting legal advice of outside counsel regarding changes to Consulting Sales Practices documents. |
| 313 | 2/6/2006 | Sharon Cherian on behalf of Randolph MacPherson | Jeff Robinette<br>Patricia Neiss |  | Attorney/Client | Confidential communication providing legal advice of outside counsel regarding Consulting Sales Practices. |
| 312 | 2/7/2006 | Patricia Neiss | Randolph MacPherson | Jeff Robinette | Attorney/Client | Confidential communication requesting legal advice of outside counsel regarding Consulting Sales Practices. |
| 314 | 2/7/2006 | Patricia Neiss | Randolph MacPherson | Jeff Robinette | Attorney/Client | Confidential communication providing legal advice of outside counsel regarding Consulting Sales Practices. |
| 311 | 2/13/2006 | Sharon Cherian on behalf of Randolph MacPherson | Patricia Neiss | Jeff Robinette | Attorney/Client | Confidential communication providing legal advice of outside counsel regarding Consulting Sales Practices. |
| 310 | 2/14/2006 | Randolph MacPherson | Patricia Neiss | Jeff Robinette | Attorney/Client | Confidential communication providing legal advice of outside counsel regarding Consulting Sales Practices. |
| 343 | 2/15/2006 | Jeff Robinette | Ellen Eder<br>Randolph MacPherson<br>Michael Clancy<br>Patricia Neiss |  | Attorney/Client | Confidential communication requesting legal advice of in-house and outside counsel regarding Price Reductions Clause |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

| | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| | | | Daniel McMurrer<br>Rhonda Roberts | | | Administration Plan. |
| 340 | 2/20/2006 | | | | Attorney/Client | Draft Price Reduction Clause Administration Plan reflecting legal advice of outside counsel regarding PRC compliance, including price holds, reseller transactions, and sales of software licenses of $200,000. |
| 341 | 2/20/2006 | | | | Attorney/Client | Draft Price Reduction Clause Administration Plan reflecting legal advice of outside counsel regarding PRC compliance, including price holds, reseller transactions, and sales of software licenses of $200,000. |
| 342 | 2/20/2006 | Sharon Cherian on behalf of Randolph MacPherson | Jeff Robinette | | Attorney/Client | Confidential communication providing legal advice of outside counsel regarding Price Reductions Clause Administration Plan and PRC compliance, including price holds, reseller transactions, and sales of software licenses of $200,000. |
| 338 | 3/2/2006 | Jeff Robinette | Michael Clancy<br>Randolph MacPherson | | Attorney/Client | Confidential communication requesting legal advice of in-house and outside counsel regarding Price Reductions Clause Administration Plan and PRC compliance, including price holds, reseller transactions, and sales of software licenses of $200,000. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

| | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| 336 | 3/3/2006 | | | | Attorney/Client | Draft Price Reduction Clause Administration Plan reflecting legal advice of outside counsel regarding PRC compliance, including price holds, reseller transactions, and sales of software licenses of $200,000. |
| 339 | 3/3/2006 | | | | Attorney/Client | Draft Price Reduction Clause Administration Plan reflecting legal advice of outside counsel regarding PRC compliance, including price holds, reseller transactions, and sales of software licenses of $200,000. |
| 335 | 3/3/2006 | Sharon Cherian on behalf of Randolph MacPherson | Jeff Robinette Micahel Clancy Randolph MacPherson | | Attorney/Client | Confidential communication providing legal advice of outside counsel regarding Price Reductions Clause Administration Plan and PRC compliance, including price holds, reseller transactions, and sales of software licenses of $200,000. |
| 308 | 4/10/2006 | Jeff Robinette | Randolph MacPherson Patricia Neiss Ann Marie Domagalski | | Attorney/Client | Confidential communication requesting legal advice of outside counsel regarding Consulting Sales Practices. |
| 303 | 4/17/2006 | | | | Attorney/Client | Confidential draft communication reflecting legal advice of in-house counsel regarding Consulting Sales Practices. |
| 304 | 4/17/2006 | | | | Attorney/Client | Confidential draft communication reflecting legal advice of in-house counsel regarding Consulting Sales Practices. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

| | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| 306 | 4/17/2006 | Jeff Robinette | Randolph MacPherson | | Attorney/Client | Confidential communication requesting legal advice of outside counsel regarding Consulting Sales Practices. |
| 307 | 4/17/2006 | Jeff Robinette | Randolph MacPherson Ann Marie Domagalski | | Attorney/Client | Confidential communication requesting legal advice of outside counsel regarding Consulting Sales Practices. |
| 324 | 4/17/2006 | Jeff Robinette | Randolph MacPherson Tracy Holmes | Ellen Eder | Attorney/Client | Confidential communication requesting legal advice of outside counsel regarding Consulting Sales Practices. |
| 305 | 4/17/2006 | Patricia Neiss | | | Attorney/Client | Confidential draft communication reflecting legal advice of in-house counsel regarding Consulting Sales Practices. |
| 326 | 4/20/2006 | Jeff Robinette | Randolph MacPherson | | Attorney/Client | Confidential communication requesting legal advice of outside counsel regarding E-Business license options. |
| 325 | 4/20/2006 | Patricia Neiss | Randolph MacPherson | Jeff Robinette | Attorney/Client | Confidential communication requesting legal advice of outside counsel regarding Consulting Sales Practices. |
| 334 | 4/24/2006 | | | | Attorney/Client | Draft Price Reduction Clause Administration Plan reflecting legal advice of outside regarding PRC compliance, including price holds, reseller transactions, and sales of software licenses of $200,000. |
| 317 | 4/25/2006 | | | | Attorney/Client | Confidential draft communication reflecting legal advice of in-house counsel regarding Consulting Sales Practices. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

|  | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| 323 | 4/25/2006 | | | | Attorney/Client | Confidential draft communication reflecting legal advice of in-house counsel regarding Consulting Sales Practices. |
| 333 | 4/25/2006 | Randolph MacPherson | Jeff Robinette | | Attorney/Client | Confidential communication providing legal advice of counsel regarding Price Reductions Clause Administration Plan. |
| 318 | 4/25/2006 | Sharon Cherian on behalf of Randolph MacPherson | Jeff Robinette Patricia Neiss | | Attorney/Client | Confidential communication providing legal advice of outside counsel regarding Consulting Sales Practices. |
| 114 | 5/2/2006 | Girod, Gayle R. | Michael Clancy [michael.clancy@oracle.com] | Gallatin Jr., James P. [JGallatin@ReedSmith.com] | Attorney/Client | Confidential communication providing legal advice of outside counsel regarding disclosure of commercial pricing. |
| 302 | 7/18/2006 | | | | Attorney/Client | Confidential draft communication reflecting legal advice of in-house counsel regarding Consulting Sales Practices. |
| 301 | 7/18/2006 | Jeff Robinette | Patricia Neiss Randolph MacPherson | | Attorney/Client | Confidential communication requesting legal advice of outside counsel regarding Consulting Sales Practices. |
| 315 | 7/18/2006 | Jeff Robinette | Patricia Neiss Randolph MacPherson | | Attorney/Client | Confidential communication requesting legal advice of outside counsel regarding Consulting Sales Practices. |
| 316 | 7/27/2006 | Tracy Holmes | Jeff Robinette | Randolph MacPherson Ellen Eder | Attorney/Client | Confidential communication providing information requested by in-house counsel for the purpose of providing legal advice regarding Consulting Sales Practices. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

| | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| 108 | 8/15/2007 | James Gallatin | Michael Clancy | | Attorney/Client; Work Product | Confidential communication prepared in anticipation of litigation and providing legal advice of outside counsel regarding PRC compliance. |
| 110 | 8/15/2007 | James Gallatin | Michael Clancy | | Attorney/Client; Work Product | Confidential communication prepared in anticipation of litigation and providing legal advice of outside counsel regarding PRC compliance. |
| 111 | 8/15/2007 | James Gallatin | Michael Clancy | | Attorney/Client; Work Product | Confidential communication prepared in anticipation of litigation and providing legal advice of outside counsel regarding PRC compliance. |
| 131 | 8/15/2007 | James P. Gallatin | MICHAEL CLANCY | | Attorney/Client; Work Product | Confidential communication prepared in anticipation of litigation and providing legal advice of outside counsel regarding PRC compliance. |
| 112 | 5/1/2008 | James Gallatin | Michael Clancy | | Attorney/Client; Work Product | Confidential draft communication prepared in anticipation of litigation and providing legal advice of outside counsel regarding PRC compliance. |
| 113 | 5/1/2008 | James Gallatin | Michael Clancy | | Attorney/Client; Work Product | Confidential draft communication prepared in anticipation of litigation and providing legal advice of outside counsel regarding PRC compliance. |
| 107 | 5/18/2008 | James Gallatin | Michael Clancy | | Attorney/Client; Work Product | Confidential communication prepared in anticipation of litigation and providing legal advice of outside counsel regarding PRC compliance. |

*U.S. ex rel. Frascella v. Oracle Corp., et al.*
Defendants' Privilege Log (Relator's RFP's 1, 3, 4, 6, 8, 9, 12, 14, 46) (March 11, 2011) (Submission No. 1) *(revised March 18, 2011)*

|  | Doc. Date | Sender | Recipient | CC | Privilege | Privilege Description |
|---|---|---|---|---|---|---|
| 109 | 5/18/2008 | James Gallatin | Michael Clancy |  | Attorney/Client; Work Product | Confidential communication prepared in anticipation of litigation and providing legal advice of outside counsel regarding PRC compliance. |
| 104 | 5/18/2008 | James P. Gallatin | MICHAEL CLANCY |  | Attorney/Client; Work Product | Confidential communication prepared in anticipation of litigation and providing legal advice of outside counsel regarding PRC compliance. |
| 101 | 1/28/2009 | KPMG |  |  | Attorney/Client; Work Product | Confidential communication reflecting legal advice of in-house and outside counsel regarding price holds, resellers, and PRC compliance for transactions over $200,000. |